SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4 | ALPINE00071563 | | | | | | ALPINE0027962 6 pg 5 | |
| 2 | 6 | ALPINE00072329 | | ALPINE00242434 pg 3 | | | | | |
| 3 | 7 | ALPINE00072445 | | | | ALPINE0030 8713 pg 3, pg 31 | | | |
| 4 | 9 | ALPINE00072690 | | ALPINE00238600 pg 3 | | ALPINE0023 8600 pg 92- 93 | | | |
| 5 | 11 | ALPINE00073947 | | | | | | | ALPINE00261599 pg 10 |
| 6 | 73 | ALPINE00077678 | | ALPINE_LIT107254 pg 3 | | | | | |
| 7 | 80 | ALPINE00077971 | | ALPINE_LIT107167 pg 3 | | | Business registration in default - ALPINE_LIT1 07167 pg 21 | | |
| 8 | 81 | ALPINE00078006 | | ALPINE_LIT108479 pg 2 | | | | | |
| 9 | 86 | ALPINE00078307 | | ALPINE_LIT107801 pg 3 | | | | | |
| 10 | 87 | ALPINE00078338 | | ALPINE_LIT107485 pg 3 | | | | | |
| 11 | 89 | ALPINE00078453 | | ALPINE_LIT106587 pg 3 | | | | | |
| 12 | 93 | ALPINE00078727 | | ALPINE_LIT106947 pg 3 | | | | | |
| 13 | 94 | ALPINE00078832 | | ALPINE_LIT106269 pg 3 | | | | | |
| 14 | 100 | ALPINE00079036 | | ALPINE_LIT107084 pg 3 | | | | | |
| 15 | 108 | ALPINE00079386 | | ALPINE_LIT108621 pg 3 | | | | | |
| 16 | 109 | ALPINE00079419 | | | | | Business registration in default - ALPINE_LIT1 08853 pg 24 | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 110 | ALPINE00079453 | | ALPINE_LIT108942 pg 4 | | | | | |
| 18 | 114 | ALPINE00079630 | | ALPINE_LIT109506 pg 3 | | | | | |
| 19 | 115 | ALPINE00079715 | | ALPINE_LIT107338 pg 3 | | | | | |
| 20 | 119 | ALPINE00080034 | | ALPINE_LIT107887 pg 3 | | | | | ALPINE_LIT107887 pg 18 |
| 21 | 121 | ALPINE00080065 | | ALPINE_LIT107572 pg 3 | | | | | |
| 22 | 124 | ALPINE00080188 | | ALPINE_LIT106117 pg 3 | | | | | |
| 23 | 143 | ALPINE00081402 | | ALPINE_LIT109032 pg 3 | | | | | ALPINE_LIT109032 pg 69 |
| 24 | 144 | ALPINE00081562 | | ALPINE_LIT108261 pg 3 | | | | | |
| 25 | 145 | ALPINE00081563 | | ALPINE_LIT106671 pg 3 | | | | | |
| 26 | 147 | ALPINE00081803 | | ALPINE_LIT106349 pg 3 | | | | | |
| 27 | 150 | ALPINE00081863 | | ALPINE_LIT109168 pg 3 | | | | | |
| 28 | 160 | ALPINE00082382 | | ALPINE_LIT108709 pg 3 | | | | | |
| 29 | 163 | ALPINE00082466 | | ALPINE_LIT106486 pg 3 | | | | | |
| 30 | 164 | ALPINE00082557 | | ALPINE_LIT108116 pg 3 | | | | | |
| 31 | 168 | ALPINE00082821 | | ALPINE_LIT109342 pg 3 | | | | | |
| 32 | 169 | ALPINE00082959 | | ALPINE_LIT107716 pg 3 | | | | | |
| 33 | 170 | ALPINE00082964 | | ALPINE_LIT110576 pg 3 | | | | | ALPINE_LIT110576 pg 72 |
| 34 | 172 | ALPINE00082973 | | ALPINE_LIT110827 pg 3 | | | | | |
| 35 | 178 | ALPINE00083006 | | ALPINE_LIT110725 pg 3 | | | | | |
| 36 | 180 | ALPINE00083010 | | ALPINE_LIT110267 pg 3 | | | | | |
| 37 | 182 | ALPINE00083018 | | ALPINE_LIT110352 pg 3 | | | | | |
| 38 | 185 | ALPINE00083023 | | ALPINE_LIT110495 pg 3 | | | | | |
| 39 | 188 | ALPINE00083037 | | ALPINE_LIT110183 pg 3 | | | | | |
| 40 | 190 | ALPINE00083048 | | ALPINE_LIT110094 pg 3 | | | | | |
| 41 | 193 | ALPINE00083266 | X | 3rd party - ALPINE_LIT112904 pg 3 | | | | | ALPINE_LIT113019 pg 1; ALPINE_LIT112904 pg 10 |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 194 | ALPINE00083267 | | | Shell - ALPINE_LIT112232 pg 2 | | | | ALPINE_LIT112299 pg 1; ALPINE_LIT112232 pg 11 |
| 43 | 195 | ALPINE00083269 | X | | | | | | ALPINE_LIT112042 pg 1; ALPINE_LIT111976 pg 10 |
| 44 | 196 | ALPINE00083271 | X | | Shell - ALPINE_LIT112662 pg 3 | ALPINE_LIT112662 pg 4 | | | ALPINE_LIT112852 pg 1; ALPINE_LIT112662 pg 19 |
| 45 | 197 | ALPINE00083273 | X | | SEC-ALPINE-E-1690740 | | | | SEC-ALPINE-E-1690740 at pg 14, 16, 18, 29 |
| 46 | 198 | ALPINE00083274 | X | | Shell - ALPINE_LIT112133 pg 8 | | | | ALPINE_LIT112141 pg 1 |
| 47 | 202 | ALPINE00087181 | | ALPINE00298097 pg 3, 121 | | ALPINE00298097 pg 66 | | | |
| 48 | 204 | ALPINE00087212 | | | | | | | ALPINE00301938 pg 131 |
| 49 | 206 | ALPINE00087225 | | | | | | | ALPINE00301938 pg 59 |
| 50 | 208 | ALPINE00087272 | X | | | | | | |
| 51 | 209 | ALPINE00087277 | X | | | | | | |
| 52 | 211 | ALPINE00087292 | X | | | | | | |
| 53 | 213 | ALPINE00087319 | X | | | | | | |
| 54 | 214 | ALPINE00087331 | X | | | | | | |
| 55 | 217 | ALPINE00087344 | X | | | | | | |
| 56 | 218 | ALPINE00087349 | | | | ALPINE00263925 pg 40 | | | |
| 57 | 219 | ALPINE00087365 | | | | ALPINE00264068 pg 3, 37 | | | |
| 58 | 220 | ALPINE00087368 | | | | ALPINE00300319 pg 45 | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 59 | 221 | ALPINE00087376 | X | | | | | | |
| 60 | 223 | ALPINE00087382 | X | | | | | | |
| 61 | 224 | ALPINE00087387 | | | | | | ALPINE_LIT144 330 pg 6 | |
| 62 | 225 | ALPINE00087391 | | | | ALPINE0026 3966 pg 34 | | | |
| 63 | 226 | ALPINE00087396 | X | | | | | | |
| 64 | 228 | ALPINE00087477 | | ALPINE00223651 pg 2 | | | | | |
| 65 | 232 | ALPINE00087492 | | ALPINE00223690 pg 3 | | | | | |
| 66 | 234 | ALPINE00087499 | | ALPINE00267062 pg 3 | | | | | |
| 67 | 235 | ALPINE00087500 | X | ALPINE00223780 pg 3 | | | | | |
| 68 | 236 | ALPINE00087506 | X | ALPINE00223835 pg 3 | | | | | |
| 69 | 238 | ALPINE00087514 | X | ALPINE00223890 pg 3 | | | | | |
| 70 | 239 | ALPINE00087517 | X | ALPINE00223952 pg 3 | | | | | |
| 71 | 241 | ALPINE00087528 | | ALPINE00224057 pg 3 | | | | | |
| 72 | 242 | ALPINE00087530 | | ALPINE00267105 pg 3 | | | | | |
| 73 | 244 | ALPINE00087532 | | ALPINE00224107 pg 3 | | | | | |
| 74 | 245 | ALPINE00087543 | | ALPINE00224179 pg 3 | | | | | |
| 75 | 246 | ALPINE00087550 | | ALPINE00267147 pg 3 | | | | | |
| 76 | 247 | ALPINE00087561 | | ALPINE00267240 pg 3 | | | | | |
| 77 | 248 | ALPINE00087562 | X | ALPINE00224231 pg 3 | | | | | |
| 78 | 252 | ALPINE00087577 | X | ALPINE00224358 pg 3 | | | | | |
| 79 | 254 | ALPINE00087579 | X | ALPINE00224496 pg 3 | | | | | |
| 80 | 255 | ALPINE00087586 | X | ALPINE00267283 pg 3 | | ALPINE0026 7320 | | | |
| 81 | 256 | ALPINE00087595 | X | ALPINE00225711 pg 3 | | | | | |
| 82 | 257 | ALPINE00087598 | | ALPINE00225911 pg 3 | | | | | |
| 83 | 258 | ALPINE00087599 | X | | | | | | |
| 84 | 259 | ALPINE00087600 | | ALPINE00226276 pg 3 | | | | | |
| 85 | 260 | ALPINE00087603 | | ALPINE00227508 pg 5 | | | | | |
| 86 | 261 | ALPINE00087607 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 87 | 262 | ALPINE00087608 | X | ALPINE00155491 pg 4 | | | | | |
| 88 | 269 | ALPINE00087627 | | ALPINE00235180 pg 3 | | | | | |
| 89 | 270 | ALPINE00087635 | | ALPINE00236959 pg 3 | | | | | |
| 90 | 273 | ALPINE00087645 | X | ALPINE00162980 pg 4 | | | | | |
| 91 | 274 | ALPINE00087650 | | ALPINE00242315 pg 3 | | | | | |
| 92 | 276 | ALPINE00087653 | | ALPINE00242781 pg 4 | | | | | |
| 93 | 279 | ALPINE00087665 | | ALPINE00245486 pg 4 | | | | | ALPINE00245486 pg 25 |
| 94 | 280 | ALPINE00087667 | X | ALPINE00165757 pg 4 | | | | | |
| 95 | 281 | ALPINE00087669 | X | ALPINE00165950 pg 4 | | | | | |
| 96 | 283 | ALPINE00088340 | X | | | | | | ALPINE00088340 pg 66 |
| 97 | 284 | ALPINE00088537 | X | | | | | | ALPINE00170422 pg 13 |
| 98 | 286 | ALPINE00088840 | | ALPINE00234752 pg 3 | | | | | |
| 99 | 288 | ALPINE00090660 | | | | | | | ALPINE00268788 pg 1 |
| 100 | 291 | ALPINE00090735 | X | ALPINE_LIT127233 pg 3 | | | | | |
| 101 | 292 | ALPINE00090736 | X | ALPINE_LIT127441 pg 4 | | | | | |
| 102 | 293 | ALPINE00090737 | X | ALPINE_LIT126729 pg 2 | | | | | |
| 103 | 294 | ALPINE00090738 | X | ALPINE_LIT127039 pg 4 | | | | | |
| 104 | 295 | ALPINE00090739 | X | ALPINE_LIT127657 pg 4 | | | | | |
| 105 | 298 | ALPINE00090745 | X | ALPINE_LIT127520 pg 4 | | | | | |
| 106 | 299 | ALPINE00090746 | | ALPINE_SUPP_PROD_SEC 00027664 pg 3 | | | | | |
| 107 | 300 | ALPINE00090748 | | ALPINE_LIT126425 pg 3 | | | | | |
| 108 | 301 | ALPINE00090749 | | ALPINE_LIT127093 pg 4 | | | | | |
| 109 | 303 | ALPINE00090751 | | ALPINE_LIT126987 pg 4 | | | | | |
| 110 | 304 | ALPINE00090752 | | ALPINE_LIT126230 pg 3 | | | | | |
| 111 | 305 | ALPINE00090754 | | ALPINE_LIT126595 pg 3 | | | | | |
| 112 | 307 | ALPINE00090757 | X | SEC-ALPINE-E-1680345 pg 2 | | | | | |
| 113 | 308 | ALPINE00090758 | | ALPINE_LIT126811 pg 3 | | | | | |
| 114 | 309 | ALPINE00090759 | | ALPINE_LIT126906 pg 4 | | | | | |
| 115 | 310 | ALPINE00090760 | X | ALPINE_LIT127304 pg 3 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 116 | 311 | ALPINE00090761 | | ALPINE_SUPP_PROD_SEC 00027701 pg 3 | | | | | |
| 117 | 312 | ALPINE00090762 | | ALPINE_LIT127372 pg 4 | | | | | |
| 118 | 313 | ALPINE00090763 | | ALPINE_LIT126689 pg 3 | | | | | |
| 119 | 314 | ALPINE00090764 | | ALPINE_LIT126645 pg 3 | | | | | |
| 120 | 315 | ALPINE00090781 | | ALPINE00292091 pg 4 | | | | | |
| 121 | 316 | ALPINE00090784 | | ALPINE00292174 pg 3 | | | | | ALPINE00292174 pg 5; ALPINE00292174 pg 2 |
| 122 | 318 | ALPINE00090790 | | | | ALPINE00292357 pg 3, 96 | | | ALPINE00292357 pg 2 |
| 123 | 319 | ALPINE00090792 | | | | | | | ALPINE00292489 pg 2; ALPINE00292489 pg 5 |
| 124 | 320 | ALPINE00090794 | | | | | | | ALPINE00292655 pg 2; ALPINE00292655 pg 5 |
| 125 | 321 | ALPINE00090799 | | | | | | | ALPINE00151836 pg 5 |
| 126 | 322 | ALPINE00090804 | | | | | | | ALPINE00292960 pg 14 |
| 127 | 323 | ALPINE00090809 | | | | | | | ALPINE00293334 pg 6 |
| 128 | 324 | ALPINE00090810 | | | | | | | ALPINE00293415 pg 6 |
| 129 | 325 | ALPINE00090811 | | | | | | ALPINE00293520 pg 6 | |
| 130 | 326 | ALPINE00090812 | | | | ALPINE00293592 pg 3, 82 | | | ALPINE00293592 pg 3 |
| 131 | 327 | ALPINE00090814 | | | | | | | ALPINE00293684 pg 8 |
| 132 | 328 | ALPINE00090822 | | | | | | | ALPINE00248105 pg 27; ALPINE00248105 pg 27 pg 80 |
| 133 | 329 | ALPINE00090826 | | | | | | | ALPINE00152211 pg 3; ALPINE00152211 pg 6 |
| 134 | 330 | ALPINE00090828 | | ALPINE00294330 pg 3 | | | | | ALPINE00294330 pg 16 |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 135 | 332 | ALPINE00090841 | | | | | | | ALPINE00248476 pg 7, 82 |
| 136 | 333 | ALPINE00090842 | | | | ALPINE0029 5097 pg 4, 63 | | | ALPINE00295097 pg 3; ALPINE00295097 pg 41 |
| 137 | 334 | ALPINE00090846 | | ALPINE00295484 pg 3 | | | | | ALPINE00295484 pg 6 |
| 138 | 336 | ALPINE00090853 | | | | | | | ALPINE00152544 pg 2; ALPINE00152544 pg 9 |
| 139 | 337 | ALPINE00090856 | | ALPINE00152661 pg 4 | | | | | ALPINE00152661 pg 3; ALPINE00152661 pg 6 |
| 140 | 338 | ALPINE00090859 | | | | | | | ALPINE00248579 pg 3; ALPINE00248579 pg 18 |
| 141 | 339 | ALPINE00090864 | | | | | | | ALPINE00296434 pg 1; ALPINE00296434 pg 4 |
| 142 | 340 | ALPINE00090868 | | | | ALPINE0029 6812 pg 107 | | | |
| 143 | 341 | ALPINE00090870 | | | | | | | ALPINE00296927 pg 2; ALPINE00296927 pg 24 |
| 144 | 342 | ALPINE00090876 | | | | | | | ALPINE00248999 pg 12 |
| 145 | 343 | ALPINE00090878 | | | | ALPINE0029 7264 pg 52 | | | |
| 146 | 344 | ALPINE00090898 | | | | | | | ALPINE00153036 pg 38-43;  ALPINE00153036 pg 38-43 |
| 147 | 345 | ALPINE00090900 | | ALPINE00298406 pg 4 | | | | | ALPINE00298406 pg 3; ALPINE00298406 pg 23 |
| 148 | 346 | ALPINE00090903 | | | | | | | ALPINE00298646 pg 2 |
| 149 | 347 | ALPINE00090909 | | ALPINE00153207 pg 5 | | | | | ALPINE00153207 pg 4; ALPINE00153207 pg 18 |
| 150 | 348 | ALPINE00090912 | | | | | | | ALPINE00249301 pg 3; ALPINE00249301 pg 18 |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 151 | 349 | ALPINE00090913 | | | | ALPINE00299175 pg 60 | | | |
| 152 | 350 | ALPINE00090915 | | ALPINE00299265 pg 3 | | | | | ALPINE00299265 pg 9 |
| 153 | 352 | ALPINE00090922 | | | | | | | ALPINE00153414 pg 2 |
| 154 | 353 | ALPINE00090926 | | | | | | | ALPINE00249716 pg 97 |
| 155 | 354 | ALPINE00090928 | | | | | | | ALPINE00299972 pg 7 |
| 156 | 355 | ALPINE00090930 | | | | | | | ALPINE00300165 pg 14 |
| 157 | 356 | ALPINE00090934 | | ALPINE00257780 pg 3 | | | | | |
| 158 | 357 | ALPINE00090947 | | ALPINE00257691 pg 4 | | | | | |
| 159 | 358 | ALPINE00090957 | | ALPINE00257867 pg 3 | | | | | |
| 160 | 359 | ALPINE00090997 | | ALPINE00257745 pg 3 | | | | | |
| 161 | 360 | ALPINE00091012 | | ALPINE00257922 pg 3 | | ALPINE00257922 pg 106 | | | |
| 162 | 362 | ALPINE00091071 | | ALPINE00258033 pg 3 | | | | | |
| 163 | 363 | ALPINE00091092 | | | | | | ALPINE00257668 pg 5 | |
| 164 | 364 | ALPINE00091095 | | ALPINE00257780 pg 3 | | | | | |
| 165 | 366 | ALPINE00091132 | | | | | Original holder anonymous - ALPINE00263696 pg 28 | | |
| 166 | 368 | ALPINE00091677 | | ALPINE00265191 pg 3 | | | | | |
| 167 | 369 | ALPINE00091680 | | ALPINE00265414 pg 3 | | | | | |
| 168 | 370 | ALPINE00091681 | | ALPINE00265095 pg 3 | | | | | |
| 169 | 371 | ALPINE00091683 | | ALPINE00265240 pg 3 | | | | | |
| 170 | 372 | ALPINE00091684 | | ALPINE00265148 pg 3 | | | | | |
| 171 | 373 | ALPINE00091723 | X | | | | | | |
| 172 | 374 | ALPINE00091724 | X | | | | | | |
| 173 | 375 | ALPINE00091725 | X | | | | | | |
| 174 | 376 | ALPINE00091749 | X | ALPINE00162616 pg 4 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 175 | 377 | ALPINE00091756 | X | | | | | | |
| 176 | 378 | ALPINE00091759 | X | | | | | | |
| 177 | 379 | ALPINE00092217 | | ALPINE00225297 pg 3 | | | | | |
| 178 | 380 | ALPINE00092218 | | ALPINE00225370 pg 3 | | | | | |
| 179 | 381 | ALPINE00092219 | | ALPINE00225445 pg 3 | | | | | |
| 180 | 382 | ALPINE00092221 | | ALPINE00225485 pg 3 | | | | | |
| 181 | 383 | ALPINE00092222 | X | ALPINE00153798 pg 3 | | | | | |
| 182 | 384 | ALPINE00092223 | | ALPINE00225571 pg 3 | | | | | |
| 183 | 385 | ALPINE00092225 | | ALPINE00225622 pg 3 | | | Issuer's business license expired - ALPINE0022 5622 pg 50 | | |
| 184 | 387 | ALPINE00092231 | | ALPINE00225783 pg 3 | | | | | |
| 185 | 388 | ALPINE00092233 | X | ALPINE00153990 pg 4 | | | | | |
| 186 | 390 | ALPINE00092236 | | ALPINE00225849 pg 3 | | | | | |
| 187 | 391 | ALPINE00092240 | | ALPINE00154093 pg 122 | | | | | |
| 188 | 392 | ALPINE00092241 | X | ALPINE00154264 pg 4 | | | | | |
| 189 | 394 | ALPINE00092248 | | | ALPINE0027 4046 pg 3, 124 | | | | |
| 190 | 395 | ALPINE00092252 | | ALPINE00226150 pg 8 | | | | | |
| 191 | 396 | ALPINE00092253 | | ALPINE00226241 pg 4 | | | | | |
| 192 | 397 | ALPINE00092256 | | ALPINE00154327 pg 4 | | | | | |
| 193 | 398 | ALPINE00092258 | X | ALPINE00154370 pg 4 | | | | | |
| 194 | 399 | ALPINE00092263 | | ALPINE00226399 pg 3 | | | | | |
| 195 | 402 | ALPINE00092270 | X | ALPINE00154492 pg 4 | | | | | |
| 196 | 404 | ALPINE00092273 | | ALPINE00226545 pg 3 | | | | | |
| 197 | 405 | ALPINE00092276 | | ALPINE00226618 pg 3 | | | | | |
| 198 | 406 | ALPINE00092277 | | ALPINE00226671 pg 3 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 199 | 407 | ALPINE00092279 | | ALPINE00226747 pg 3 | | | | | |
| 200 | 409 | ALPINE00092284 | | ALPINE00226886 pg 3 | | | | | |
| 201 | 410 | ALPINE00092285 | | ALPINE00226966 pg 3 | | | | | |
| 202 | 411 | ALPINE00092288 | | ALPINE00227016 pg 3 | | | | | |
| 203 | 413 | ALPINE00092292 | | ALPINE00227168 pg 3 | | | | | |
| 204 | 414 | ALPINE00092296 | X | ALPINE00154680 pg 4 | | | | | |
| 205 | 417 | ALPINE00092301 | | ALPINE00227249 pg 3 | | | | | |
| 206 | 418 | ALPINE00092305 | | ALPINE00227330 pg 3 | | | | | |
| 207 | 420 | ALPINE00092314 | X | ALPINE00155010 pg 3 | | | | | |
| 208 | 421 | ALPINE00092316 | | ALPINE00227672 pg 3 | | | | | |
| 209 | 423 | ALPINE00092320 | | ALPINE00227775 pg 3 | | | | | |
| 210 | 424 | ALPINE00092321 | X | ALPINE00155206 pg 4 | | | | | |
| 211 | 425 | ALPINE00092325 | | ALPINE00227855 pg 4 | | | | | |
| 212 | 426 | ALPINE00092327 | X | ALPINE00155273 pg 4 | | | | | |
| 213 | 427 | ALPINE00092328 | X | ALPINE00155337 pg 3 | | | | | |
| 214 | 428 | ALPINE00092331 | | ALPINE00227920 pg 3 | | | | | |
| 215 | 429 | ALPINE00092340 | | ALPINE00227994 pg 3 | | | | | |
| 216 | 430 | ALPINE00092343 | | | ALPINE0027 6569 pg 3, 45 | | | | |
| 217 | 431 | ALPINE00092346 | X | ALPINE00155557 pg 4 | | | | | |
| 218 | 432 | ALPINE00092347 | | ALPINE00228130 pg 3 | | | | | |
| 219 | 433 | ALPINE00092348 | | ALPINE00228265 pg 3 | | | | | |
| 220 | 435 | ALPINE00092351 | | ALPINE00228453 pg 3 | | | | | |
| 221 | 436 | ALPINE00092353 | X | ALPINE00155684 pg 3 | | | | | |
| 222 | 437 | ALPINE00092357 | X | ALPINE00155921 pg 3 | | | | | |
| 223 | 438 | ALPINE00092359 | X | ALPINE00156058 pg 4 | | | | | |
| 224 | 439 | ALPINE00092361 | | ALPINE00228536 pg 3 | | | | | |
| 225 | 440 | ALPINE00092362 | | ALPINE_LIT141192 pg 3 | | | | | |
| 226 | 441 | ALPINE00092363 | X | ALPINE00156174 pg 4 | | | | | |
| 227 | 442 | ALPINE00092364 | | ALPINE00228594 pg 3 | | | | | |
| 228 | 443 | ALPINE00092365 | | ALPINE00228656 pg 3 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 229 | 444 | ALPINE00092368 | X | ALPINE00156334 pg 4 | | | | | |
| 230 | 445 | ALPINE00092369 | X | ALPINE00156400 pg 3 | | | | | |
| 231 | 446 | ALPINE00092370 | | ALPINE00228735 pg 3 | | | | | |
| 232 | 448 | ALPINE00092374 | X | ALPINE00156573 pg 4 | | | | | |
| 233 | 449 | ALPINE00092375 | | ALPINE00228977 pg 4 | | | | | |
| 234 | 452 | ALPINE00092382 | X | ALPINE00156935 pg 4 | | | | | |
| 235 | 453 | ALPINE00092383 | X | ALPINE00229188 pg 3 | | | | | |
| 236 | 454 | ALPINE00092384 | | ALPINE00229243 pg 3 | | | | | |
| 237 | 455 | ALPINE00092386 | | ALPINE00229364 pg 3 | | | | | |
| 238 | 456 | ALPINE00092387 | X | ALPINE00157008 pg 4 | | | | | |
| 239 | 457 | ALPINE00092390 | | ALPINE00229539 pg 3 | | ALPINE0022 9539 pg 96 | | | |
| 240 | 458 | ALPINE00092393 | X | ALPINE00157069 pg 4 | | | | | |
| 241 | 459 | ALPINE00092395 | X | ALPINE00157124 pg 4 | | | | | |
| 242 | 460 | ALPINE00092396 | | ALPINE_LIT140442 pg 3 | | | | | |
| 243 | 461 | ALPINE00092397 | | ALPINE00229732 pg 3 | | | | | |
| 244 | 462 | ALPINE00092399 | | ALPINE00229878 pg 3 | | | | | |
| 245 | 463 | ALPINE00092400 | | ALPINE00229919 pg 3 | | | | | |
| 246 | 464 | ALPINE00092401 | | ALPINE00229978 pg 3 | | | | | |
| 247 | 465 | ALPINE00092404 | | ALPINE00230048 pg 3 | | | | | |
| 248 | 466 | ALPINE00092405 | | ALPINE00230115 pg 3 | | | | | |
| 249 | 468 | ALPINE00092408 | | ALPINE00230269 pg 3 | | | | | |
| 250 | 469 | ALPINE00092409 | | ALPINE00230385 pg 3 | | | | | |
| 251 | 470 | ALPINE00092411 | | ALPINE00230455 pg 3 | | | | | |
| 252 | 471 | ALPINE00092415 | | ALPINE00230600 pg 3 | | | | | |
| 253 | 472 | ALPINE00092416 | | ALPINE00230747 pg 3 | | | | | |
| 254 | 475 | ALPINE00092420 | | ALPINE00230926 pg 3 | | | | | |
| 255 | 476 | ALPINE00092423 | | ALPINE00231006 pg 3 | | | | | |
| 256 | 479 | ALPINE00092428 | X | ALPINE00157274 pg 4 | | | | | |
| 257 | 480 | ALPINE00092429 | | | | ALPINE0027 7648 pg 68 | | | |
| 258 | 481 | ALPINE00092431 | | ALPINE00231255 pg 3 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 259 | 482 | ALPINE00092432 | | ALPINE00231328 pg 3 | | | | | |
| 260 | 484 | ALPINE00092439 | X | ALPINE00157502 pg 4 | | | | | |
| 261 | 485 | ALPINE00092440 | X | | | | | | |
| 262 | 486 | ALPINE00092441 | | ALPINE00231425 pg 3 | | | | | |
| 263 | 487 | ALPINE00092442 | X | ALPINE00157610 pg 5 | | | | | |
| 264 | 488 | ALPINE00092443 | X | ALPINE00157684 pg 3 | | | | | |
| 265 | 489 | ALPINE00092444 | X | ALPINE00157733 pg 4 | | | | | |
| 266 | 490 | ALPINE00092445 | X | ALPINE00157789 pg 4 | | | | | |
| 267 | 491 | ALPINE00092447 | X | ALPINE00157854 pg 4 | | | | | |
| 268 | 492 | ALPINE00092448 | | ALPINE00231548 pg 3 | | | Website not working - ALPINE0023 1548 pg 2 | | |
| 269 | 494 | ALPINE00092450 | X | ALPINE00157916 pg 4 | | | | | |
| 270 | 495 | ALPINE00092452 | X | ALPINE00231613 pg 5 | | | | | |
| 271 | 496 | ALPINE00092453 | | ALPINE00231657 pg 4 | | | | | |
| 272 | 498 | ALPINE00092455 | | ALPINE00278294 pg 3 | | ALPINE0027 8294 pg 91 | | | |
| 273 | 499 | ALPINE00092456 | X | ALPINE00158023 pg 4 | | | | | |
| 274 | 500 | ALPINE00092459 | X | ALPINE00231849 pg 3 | | | | | |
| 275 | 502 | ALPINE00092463 | X | ALPINE00158085 pg 4 | | | | | |
| 276 | 503 | ALPINE00092464 | | ALPINE00232108 pg 3 | | | | | |
| 277 | 504 | ALPINE00092465 | X | ALPINE00158162 pg 3 | | | | | |
| 278 | 505 | ALPINE00092466 | X | ALPINE00158223 pg 4 | | | | | |
| 279 | 506 | ALPINE00092467 | | ALPINE00232195 pg 3 | | | | | |
| 280 | 507 | ALPINE00092469 | X | ALPINE00158288 pg 4 | | | | | |
| 281 | 508 | ALPINE00092470 | | ALPINE00232319 pg 3 | | | | | |
| 282 | 509 | ALPINE00092471 | X | ALPINE00158371 pg 4 | | | | | |
| 283 | 510 | ALPINE00092474 | | ALPINE00232368 pg 3 | | | | | |
| 284 | 512 | ALPINE00092477 | X | ALPINE00158600 pg 4 | | | | | |
| 285 | 513 | ALPINE00092480 | | ALPINE00232498 pg 3 | | | | | |
| 286 | 514 | ALPINE00092483 | | ALPINE00232576 pg 3 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 287 | 515 | ALPINE00092484 | | | Issuer trading suspension - ALPINE00278788 pg 3 | | | | |
| 288 | 516 | ALPINE00092485 | X | ALPINE00158643 pg 4 | | | | | |
| 289 | 517 | ALPINE00092486 | | ALPINE00232630 pg 3 | | | | | |
| 290 | 518 | ALPINE00092488 | X | ALPINE00158699 pg 4 | | | | | |
| 291 | 519 | ALPINE00092490 | | ALPINE00233033 pg 3 | | | | | |
| 292 | 520 | ALPINE00092491 | X | ALPINE00158743 pg 4 | | | | | |
| 293 | 521 | ALPINE00092494 | | ALPINE00233084 pg 3 | | | | | |
| 294 | 522 | ALPINE00092497 | | ALPINE00233169 pg 3 | | | | | |
| 295 | 524 | ALPINE00092499 | | ALPINE00233222 pg 3 | | | | | |
| 296 | 525 | ALPINE00092500 | | ALPINE00233295 pg 3 | | | | | |
| 297 | 526 | ALPINE00092501 | | ALPINE00233354 pg 3 | | | | | |
| 298 | 527 | ALPINE00092505 | X | ALPINE00158861 pg 2 | | | | | |
| 299 | 528 | ALPINE00092507 | | ALPINE00233476 pg 3 | | | | | |
| 300 | 529 | ALPINE00092509 | X | ALPINE00158937 pg 4 | | | | | |
| 301 | 530 | ALPINE00092510 | | ALPINE00233566 pg 3 | | | | | |
| 302 | 531 | ALPINE00092512 | | ALPINE00233656 pg 3 | | | | | |
| 303 | 532 | ALPINE00092515 | | ALPINE00233792 pg 3 | | | | | |
| 304 | 533 | ALPINE00092517 | | ALPINE00233870 pg 3 | | | | | |
| 305 | 534 | ALPINE00092519 | | ALPINE00233973 pg 3 | | | | | |
| 306 | 535 | ALPINE00092520 | X | ALPINE00159044 pg 4 | | | | | |
| 307 | 536 | ALPINE00092525 | X | ALPINE00159090 pg 4 | | | | | |
| 308 | 537 | ALPINE00092526 | X | ALPINE00159193 pg 4 | | | | | |
| 309 | 538 | ALPINE00092529 | X | ALPINE00159254 pg 4 | | | | | |
| 310 | 539 | ALPINE00092531 | | ALPINE00234093 pg 3 | | | | | |
| 311 | 540 | ALPINE00092533 | X | ALPINE00159317 pg 4 | | | | | |
| 312 | 541 | ALPINE00092535 | X | ALPINE00159384 pg 4 | | | | | |
| 313 | 542 | ALPINE00092536 | X | ALPINE00159442 pg 4 | | | | | |
| 314 | 545 | ALPINE00092541 | X | ALPINE00159638 pg 4 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 315 | 547 | ALPINE00092545 | | ALPINE00234232 pg 3 | | | | | |
| 316 | 548 | ALPINE00092547 | | ALPINE00234301 pg 3 | | | | | |
| 317 | 549 | ALPINE00092551 | X | ALPINE00159838 pg 4 | | | | | |
| 318 | 550 | ALPINE00092553 | | ALPINE00234512 pg 3 | | | | | |
| 319 | 551 | ALPINE00092554 | | ALPINE00234557 pg 3 | | | | | |
| 320 | 552 | ALPINE00092557 | | ALPINE_LIT140288 pg 3 | | | | | |
| 321 | 553 | ALPINE00092563 | | ALPINE00280661 pg 3 | | | | | |
| 322 | 555 | ALPINE00092572 | | ALPINE00234874 pg 3 | | | | | |
| 323 | 557 | ALPINE00092577 | | ALPINE00235004 pg 3 | | | | | |
| 324 | 558 | ALPINE00092578 | | ALPINE00235138 pg 3 | | | | | |
| 325 | 559 | ALPINE00092583 | X | ALPINE00159967 pg 4 | | | | | |
| 326 | 560 | ALPINE00092587 | X | ALPINE00160049 pg 4 | | | | | |
| 327 | 561 | ALPINE00092589 | | ALPINE00235263 pg 3 | | | | | |
| 328 | 563 | ALPINE00092591 | | ALPINE00235308 pg 3 | | | | | |
| 329 | 564 | ALPINE00092592 | | ALPINE00235368 pg 3 | | | | | |
| 330 | 565 | ALPINE00092595 | | ALPINE00235463 pg 3 | | | Website not working - ALPINE0023 5463 pg 2 | | |
| 331 | 566 | ALPINE00092598 | | ALPINE00235641 pg 3 | | ALPINE0023 5641 pg 85 | | | |
| 332 | 569 | ALPINE00092603 | X | ALPINE00160146 pg 4 | | | | | |
| 333 | 570 | ALPINE00092607 | X | ALPINE00160296 pg 4 | | | | | |
| 334 | 571 | ALPINE00092608 | X | ALPINE00160359 pg 4 | | | | | |
| 335 | 572 | ALPINE00092611 | X | ALPINE00160432 pg 4 | | | | | |
| 336 | 573 | ALPINE00092614 | | ALPINE00235916 pg 3 | | | | | |
| 337 | 574 | ALPINE00092616 | | ALPINE00235969 pg 3 | | | Issuer's business license expired - ALPINE0023 5969 pg 82 | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 338 | 575 | ALPINE00092623 | X | ALPINE00160505 pg 4 | | | | | |
| 339 | 576 | ALPINE00092624 | X | ALPINE00160564 pg 4 | | | | | |
| 340 | 577 | ALPINE00092627 | | ALPINE_LIT140785 pg 3 | | | | | |
| 341 | 578 | ALPINE00092628 | X | ALPINE00160618 pg 3 | | | | | |
| 342 | 579 | ALPINE00092631 | | ALPINE00236079 pg 3 | | | | | |
| 343 | 580 | ALPINE00092632 | | ALPINE00236154 pg 3 | | | | | |
| 344 | 581 | ALPINE00092633 | X | | | | | | |
| 345 | 582 | ALPINE00092634 | X | | | | | | |
| 346 | 583 | ALPINE00092636 | | ALPINE00236287 pg 3 | | ALPINE00236287 pg 100 | | | |
| 347 | 584 | ALPINE00092637 | | ALPINE00236393 pg 3 | | | Website not functioning - ALPINE00236393 pg 2 | | |
| 348 | 586 | ALPINE00092645 | | ALPINE00282917 pg 3 | | | | | |
| 349 | 587 | ALPINE00092647 | | ALPINE00236579 pg 3 | | | Website not functioning - ALPINE00236579 pg 2 | | |
| 350 | 588 | ALPINE00092648 | X | ALPINE00236641 pg 3 | | | | | |
| 351 | 589 | ALPINE00092649 | | ALPINE00236695 pg 3 | | | Website not working - ALPINE00236695 pg 2 | | |
| 352 | 592 | ALPINE00092652 | | ALPINE00236835 pg 3 | | | | | |
| 353 | 594 | ALPINE00092656 | X | ALPINE00160921 pg 4 | | | | | |
| 354 | 596 | ALPINE00092659 | | ALPINE00237068 pg 3 | | | | | |
| 355 | 597 | ALPINE00092661 | | ALPINE00237121 pg 3 | | | | | |
| 356 | 599 | ALPINE00092666 | X | ALPINE00161046 pg 4 | | | | | |
| 357 | 600 | ALPINE00092668 | X | ALPINE00161100 pg 4 | | | | | |
| 358 | 601 | ALPINE00092669 | | ALPINE00237257 pg 3 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|------------------|-------------------------------------|-------------------------------|--------------------------------------|-----------------------------|--------------------|------------------------------------------------|---------------------|
| 359 | 605 | ALPINE00092675 | X | | | | | | |
| 360 | 606 | ALPINE00092677 | X | ALPINE00161304 pg 4 | | | | | |
| 361 | 607 | ALPINE00092678 | X | ALPINE00161368 pg 4 | | | | | |
| 362 | 608 | ALPINE00092679 | X | | | | | | |
| 363 | 609 | ALPINE00092680 | | ALPINE00237474 pg 3 | | | | | |
| 364 | 610 | ALPINE00092681 | | ALPINE00237542 pg 3 | | | | | |
| 365 | 612 | ALPINE00092687 | | | Issuer trading suspension - ALPINE00283682 pg 3 | | | | |
| 366 | 613 | ALPINE00092690 | | ALPINE00237738 pg 3 | | | | | |
| 367 | 614 | ALPINE00092691 | | ALPINE00237802 pg 3 | | | | | |
| 368 | 615 | ALPINE00092692 | X | ALPINE00237857 pg 3 | | | | | |
| 369 | 616 | ALPINE00092693 | | ALPINE00283825 pg 4 | Issuer trading suspension - ALPINE00283825 pg 4 | | | | |
| 370 | 617 | ALPINE00092695 | X | ALPINE00237917 pg 3 | | | | | |
| 371 | 618 | ALPINE00092696 | | ALPINE00238055 pg 3 | | | | | |
| 372 | 619 | ALPINE00092697 | | ALPINE00238112 pg 3 | | | | | |
| 373 | 620 | ALPINE00092700 | X | ALPINE00161545 pg 4 | | | | | |
| 374 | 621 | ALPINE00092703 | X | ALPINE00161591 pg 4 | | | | | |
| 375 | 622 | ALPINE00092704 | X | ALPINE00238299 pg 3 | | | | | |
| 376 | 623 | ALPINE00092705 | X | ALPINE00161646 pg 3 | | | | | |
| 377 | 624 | ALPINE00092713 | X | ALPINE00161725 pg 4 | | | | | |
| 378 | 627 | ALPINE00092717 | | ALPINE00242697 pg 3 | | | | | |
| 379 | 628 | ALPINE00092721 | X | ALPINE00161895 pg 4 | | | | | |
| 380 | 629 | ALPINE00092722 | X | ALPINE00161941 pg 3 | | | | | |
| 381 | 630 | ALPINE00092723 | | ALPINE00238697 pg 4 | | | | | |
| 382 | 631 | ALPINE00092726 | | ALPINE00238754 pg 6 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 383 | 632 | ALPINE00092727 | | ALPINE00238837 pg 3 | | | | | |
| 384 | 633 | ALPINE00092728 | | ALPINE00238898 pg 3 | | | | | |
| 385 | 634 | ALPINE00092729 | X | ALPINE00162005 pg 4 | | | | | |
| 386 | 635 | ALPINE00092730 | | ALPINE00238984 pg 3 | | | | | |
| 387 | 636 | ALPINE00092731 | | ALPINE00239051 pg 3 | | | | | |
| 388 | 638 | ALPINE00092734 | X | ALPINE00162053 pg 4 | | | | | |
| 389 | 639 | ALPINE00092736 | | ALPINE00239141 pg 3 | | | | | |
| 390 | 641 | ALPINE00092742 | X | ALPINE00162244 pg 4 | | | | | |
| 391 | 642 | ALPINE00092743 | | ALPINE00239207 pg 2 | | | | | |
| 392 | 644 | ALPINE00092746 | X | ALPINE00162292 pg 4 | | | | | |
| 393 | 646 | ALPINE00092748 | | ALPINE00239324 pg 3 | | | | | |
| 394 | 647 | ALPINE00092749 | | | Shell company - ALPINE00280 661 pg 2 | | | | |
| 395 | 648 | ALPINE00092752 | X | ALPINE00162347 pg 4 | | | | | |
| 396 | 649 | ALPINE00092753 | | ALPINE_LIT140131 pg 3 | | | | | |
| 397 | 650 | ALPINE00092755 | | ALPINE00239401 pg 3 | | | | | |
| 398 | 651 | ALPINE00092756 | X | ALPINE00162424 pg 4 | | | | | |
| 399 | 652 | ALPINE00092757 | | ALPINE00239571 pg 267 | | | | | |
| 400 | 653 | ALPINE00092758 | X | ALPINE00162486 pg 3 | | | | | |
| 401 | 654 | ALPINE00092760 | | ALPINE00239659 pg 3 | | | | | |
| 402 | 655 | ALPINE00092761 | X | ALPINE00162534 pg 4 | | | | | |
| 403 | 656 | ALPINE00092764 | X | ALPINE00162572 pg 4 | | | | | |
| 404 | 657 | ALPINE00092765 | | ALPINE00239728 pg 3 | | | | | |
| 405 | 658 | ALPINE00092767 | | ALPINE00239780 pg 2 | | | Not current on SEC filings - ALPINE0023 9780 pg 1 | | |
| 406 | 661 | ALPINE00092770 | | ALPINE00240506 pg 3 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 407 | 662 | ALPINE00092771 | X | ALPINE00162731 pg 4 | | | | | |
| 408 | 663 | ALPINE00092773 | X | ALPINE00162769 pg 4 | | | | | |
| 409 | 664 | ALPINE00092774 | | | | ALPINE0028 5228 pg 3, 144 | | | |
| 410 | 666 | ALPINE00092781 | | ALPINE00240078 pg 3 | | | | | |
| 411 | 667 | ALPINE00092783 | X | ALPINE00162898 pg 4 | | | | | |
| 412 | 668 | ALPINE00092788 | | ALPINE00240123 pg 3 | | | | | |
| 413 | 669 | ALPINE00092789 | | ALPINE00240215 pg 4 | | | | | |
| 414 | 670 | ALPINE00092791 | X | ALPINE00163034 pg 3 | | | | | |
| 415 | 671 | ALPINE00092792 | | ALPINE_LIT141051 pg 3 | | | | | |
| 416 | 672 | ALPINE00092795 | X | ALPINE00163096 pg 4 | | | | | |
| 417 | 673 | ALPINE00092797 | | ALPINE00240268 pg 3 | | | | | |
| 418 | 674 | ALPINE00092799 | | ALPINE00240311 pg 3 | | | | | |
| 419 | 675 | ALPINE00092802 | | ALPINE00240384 pg 3 | | | | | |
| 420 | 677 | ALPINE00092804 | X | ALPINE00163169 pg 4 | | | | | |
| 421 | 679 | ALPINE00092806 | | ALPINE00240586 pg 3 | | | | | |
| 422 | 680 | ALPINE00092807 | X | ALPINE00163261 pg 4 | | | | | |
| 423 | 681 | ALPINE00092808 | | ALPINE00240657 pg 3 | | | | | |
| 424 | 682 | ALPINE00092809 | | ALPINE00240721 pg 3 | | | | | |
| 425 | 683 | ALPINE00092810 | | ALPINE00240787 pg 3 | | | | | |
| 426 | 684 | ALPINE00092812 | | ALPINE00240871 pg 3 | | | | | |
| 427 | 685 | ALPINE00092813 | X | ALPINE00163347 pg 3 | | | | | |
| 428 | 686 | ALPINE00092818 | X | ALPINE00163434 pg 4 | | | | | |
| 429 | 687 | ALPINE00092819 | | ALPINE00241021 pg 3 | | | | | |
| 430 | 688 | ALPINE00092820 | | ALPINE00241083 pg 3 | | | | | |
| 431 | 689 | ALPINE00092821 | | ALPINE00241255 pg 3 | | | | | |
| 432 | 691 | ALPINE00092825 | | ALPINE00241559 pg 3 | | | | | |
| 433 | 692 | ALPINE00092826 | X | ALPINE00163489 pg 4 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 434 | 693 | ALPINE00092828 | | ALPINE00241690 pg 3 | | | Issuer's business license expired - ALPINE0024 1690 pg 72 | | |
| 435 | 695 | ALPINE00092834 | X | ALPINE00163557 pg 4 | | | | | |
| 436 | 696 | ALPINE00092835 | | ALPINE00286555 pg 3 | | | | | |
| 437 | 697 | ALPINE00092836 | | ALPINE00241846 pg 3 | | | | | |
| 438 | 698 | ALPINE00092837 | X | ALPINE00163620 pg 4 | | | | | |
| 439 | 699 | ALPINE00092838 | | 3rd party - ALPINE00286616 pg 3 | | | | | |
| 440 | 701 | ALPINE00092841 | | 3rd party - ALPINE00286686 pg 3 | | | | | |
| 441 | 703 | ALPINE00092843 | | | Issuer trading suspension - ALPINE00286 858 pg 4 | | | | |
| 442 | 704 | ALPINE00092844 | | ALPINE00242095 pg 3 | | | | | |
| 443 | 706 | ALPINE00092846 | | ALPINE00242241 pg 3 | | | | | |
| 444 | 707 | ALPINE00092847 | X | ALPINE00163795 pg 3 | | | | | |
| 445 | 708 | ALPINE00092849 | | ALPINE00242380 pg 3 | | | | | |
| 446 | 709 | ALPINE00092852 | | ALPINE00242697 pg 3 | | | | | |
| 447 | 710 | ALPINE00092853 | X | | | | | | |
| 448 | 711 | ALPINE00092854 | X | ALPINE00163913 pg 4 | | | | | |
| 449 | 712 | ALPINE00092855 | X | ALPINE00163974 pg 4 | | | | | |
| 450 | 714 | ALPINE00092862 | X | ALPINE00164029 pg 4 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 451 | 716 | ALPINE00092865 | | ALPINE00243106 pg 3 | | | Issuer's business license expired - ALPINE0024 3106 pg 51 | | |
| 452 | 717 | ALPINE00092867 | | | | ALPINE0028 7216 pg 3, 124 | | | |
| 453 | 718 | ALPINE00092868 | X | ALPINE00164157 pg 4 | Caveat Emptor status - ALPINE00164 157 pg 2 | | | | |
| 454 | 719 | ALPINE00092869 | | ALPINE00243195 pg 3 | | | | | |
| 455 | 720 | ALPINE00092871 | | ALPINE00243256 pg 3 | | | | | |
| 456 | 721 | ALPINE00092875 | | ALPINE00243348 pg 3 | | | | | |
| 457 | 724 | ALPINE00092882 | X | ALPINE00164280 pg 4 | | | | | |
| 458 | 725 | ALPINE00092886 | | ALPINE00243700 pg 3 | | | | | |
| 459 | 727 | ALPINE00092888 | X | ALPINE00164332 pg 4 | | | | | |
| 460 | 728 | ALPINE00092889 | X | ALPINE00164388 pg 4 | | | | | |
| 461 | 729 | ALPINE00092890 | X | ALPINE00164467 pg 3 | | | | | |
| 462 | 731 | ALPINE00092895 | | ALPINE00092347 pg 3 | | | | | |
| 463 | 733 | ALPINE00092897 | X | ALPINE00164702 pg 4 | | | | | |
| 464 | 734 | ALPINE00092898 | X | | | | | | |
| 465 | 735 | ALPINE00092900 | | ALPINE00244101 pg 3 | | | | | |
| 466 | 736 | ALPINE00092901 | X | ALPINE00164834 pg 4 | | | | | |
| 467 | 738 | ALPINE00092907 | | ALPINE00244297 pg 3 | | | | | |
| 468 | 739 | ALPINE00092910 | X | ALPINE00164948 pg 4 | | | | | |
| 469 | 742 | ALPINE00092914 | X | ALPINE00165014 pg 4 | | | | | |
| 470 | 744 | ALPINE00092916 | X | ALPINE00165088 pg 55 | | | | | |
| 471 | 746 | ALPINE00092918 | | ALPINE00244343 pg 3 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 472 | 747 | ALPINE00092920 | | ALPINE00244418 pg 3 | | | | | |
| 473 | 749 | ALPINE00092923 | X | | | | | | |
| 474 | 750 | ALPINE00092924 | | ALPINE00244669 pg 4 | | | | | |
| 475 | 752 | ALPINE00092926 | | ALPINE00244741 pg 3 | | | | | |
| 476 | 754 | ALPINE00092930 | X | ALPINE00165219 pg 4 | | | | | |
| 477 | 755 | ALPINE00092931 | | ALPINE00288788 pg 3 | | | | | |
| 478 | 756 | ALPINE00092932 | X | ALPINE00165277 pg 4 | | | | | |
| 479 | 757 | ALPINE00092933 | | ALPINE00244860 pg 3 | | | | | |
| 480 | 759 | ALPINE00092936 | X | ALPINE00165323 pg 4 | | | | | |
| 481 | 760 | ALPINE00092938 | | ALPINE00245171 pg 3 | | | | | |
| 482 | 762 | ALPINE00092940 | | ALPINE00288955 pg 3 | | | | | |
| 483 | 763 | ALPINE00092943 | X | ALPINE00245231 pg 3 | | | | | |
| 484 | 764 | ALPINE00092945 | X | ALPINE00165374 pg 4 | | | | | |
| 485 | 765 | ALPINE00092946 | X | ALPINE00165447 pg 3 | | | | | |
| 486 | 768 | ALPINE00092951 | | ALPINE00245394 pg 3 | | | | | |
| 487 | 769 | ALPINE00092958 | X | ALPINE00165488 pg 4 | | | | | |
| 488 | 770 | ALPINE00092959 | | ALPINE00245564 pg 3 | | | | | |
| 489 | 771 | ALPINE00092961 | | ALPINE00245677 pg 3 | | | | | |
| 490 | 772 | ALPINE00092962 | | ALPINE00289392 pg 5 | | | | | |
| 491 | 773 | ALPINE00092964 | X | ALPINE00165614 pg 4 | | | | | |
| 492 | 774 | ALPINE00092965 | X | ALPINE00165665 pg 4 | | | | | |
| 493 | 775 | ALPINE00092966 | | ALPINE_LIT140672 pg 3 | | | | | |
| 494 | 776 | ALPINE00092968 | | ALPINE00245723 pg 3 | | | | | |
| 495 | 777 | ALPINE00092970 | | ALPINE00165715 pg 4 | | | | | |
| 496 | 778 | ALPINE00092971 | | 3rd party - ALPINE00289546 pg 3 | | | | | |
| 497 | 779 | ALPINE00092973 | | ALPINE00245821 pg 3 | | | Website not working - ALPINE0024 5821 pg 2 | | |
| 498 | 780 | ALPINE00092974 | | ALPINE00245887 pg 3 | | | | | |
| 499 | 781 | ALPINE00092980 | | ALPINE00246041 pg 3 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 500 | 782 | ALPINE00092981 | X | ALPINE00246117 pg 3 | | | | | |
| 501 | 783 | ALPINE00092983 | X | | | | | | |
| 502 | 784 | ALPINE00092985 | X | ALPINE00165808 pg 4 | | | | | |
| 503 | 785 | ALPINE00092988 | | ALPINE00289827 pg 3 | | | | | |
| 504 | 786 | ALPINE00092989 | | ALPINE00246167 pg 3 | | | | | ALPINE00246167 pg 63 |
| 505 | 788 | ALPINE00092993 | | ALPINE00246289 pg 3 | | | | | |
| 506 | 791 | ALPINE00092998 | X | ALPINE00166074 pg 4 | | | | | |
| 507 | 792 | ALPINE00092999 | | ALPINE00246338 pg 3 | | | | | |
| 508 | 793 | ALPINE00093001 | | ALPINE00246396 pg 3 | | | | | |
| 509 | 794 | ALPINE00093002 | | 3rd parties - ALPINE00290242 pg 3 | | | | | |
| 510 | 797 | ALPINE00093006 | | ALPINE00246567 pg 3 | | | | | |
| 511 | 798 | ALPINE00093008 | X | ALPINE00166269 pg 4 | | | | | |
| 512 | 799 | ALPINE00093009 | X | ALPINE00166332 pg 7 | | | | | |
| 513 | 801 | ALPINE00093011 | | ALPINE00246639 pg 3 | | | | | |
| 514 | 802 | ALPINE00093013 | | ALPINE00246712 pg 3 | | | | | |
| 515 | 803 | ALPINE00093014 | X | ALPINE00166491 pg 4 | | | | | |
| 516 | 805 | ALPINE00093016 | | ALPINE00246773 pg 3 | | | Not current on SEC filings - ALPINE0024 6773 pg 2 | | |
| 517 | 807 | ALPINE00093018 | | ALPINE00246936 pg 3 | | | | | |
| 518 | 808 | ALPINE00093019 | | ALPINE00247016 pg 3 | | | | | |
| 519 | 809 | ALPINE00093022 | | ALPINE00290448 pg 8 | | | | | |
| 520 | 810 | ALPINE00093023 | | | | ALPINE0029 0637 pg 124 | | | |
| 521 | 812 | ALPINE00093025 | | ALPINE00247097 pg 3 | | | | | |
| 522 | 813 | ALPINE00093028 | | | | | | ALPINE002908 86 pg 5 | |
| 523 | 814 | ALPINE00093029 | | ALPINE00247168 pg 3 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 524 | 815 | ALPINE00093032 | X | ALPINE00166796 pg 4 | | | | | |
| 525 | 816 | ALPINE00093034 | | ALPINE00247244 pg 3 | | | | | |
| 526 | 817 | ALPINE00093035 | X | | | | | | |
| 527 | 818 | ALPINE00093036 | | 3rd party ALPINE00291018 pg 3 | | | | | ALPINE00291018 pg 2 |
| 528 | 819 | ALPINE00093038 | X | ALPINE00166948 pg 3 | | | | | |
| 529 | 820 | ALPINE00093039 | | ALPINE00247418 pg 4 | | | | | |
| 530 | 821 | ALPINE00093040 | | ALPINE00247471 pg 3 | | | | | |
| 531 | 823 | ALPINE00093050 | | ALPINE_LIT022229 pg 3 | Issuer selling unregistered shares - ALPINE_LIT022229 pg 3 | | | | |
| 532 | 824 | ALPINE00093054 | | 3rd party - ALPINE_LIT022691 pg 3 | | | | | |
| 533 | 825 | ALPINE00093056 | | ALPINE_LIT022543 pg 3 | | | | | |
| 534 | 826 | ALPINE00093065 | | ALPINE_LIT021894 pg 3 | Issuer selling unregistered shares - ALPINE_LIT021894 pg 3 | | | | |
| 535 | 828 | ALPINE00093076 | | ALPINE_LIT021497 pg 3 | Issuer cease and desist - ALPINE_LIT021497 pg 3 | | | | |
| 536 | 834 | ALPINE00093111 | | ALPINE_LIT024388 pg 3 | | | | | |
| 537 | 835 | ALPINE00093130 | | ALPINE_LIT027029 pg 3 | | | | | |
| 538 | 838 | ALPINE00093141 | | ALPINE_LIT027700 pg 3 | | | | | |
| 539 | 839 | ALPINE00093142 | | ALPINE_LIT027357 pg 3 | | | No current info - ALPINE_LIT027357 pg 2 | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 540 | 846 | ALPINE00093229 | | ALPINE_LIT023555 pg 3 | | | | | |
| 541 | 849 | ALPINE00093296 | | ALPINE_LIT023259 pg 3 | | | | | |
| 542 | 850 | ALPINE00093297 | | ALPINE_LIT027445 pg 3 | | | | | |
| 543 | 851 | ALPINE00093301 | | ALPINE_LIT026295 pg 3 | | | | | |
| 544 | 852 | ALPINE00093315 | | ALPINE_LIT026203 pg 3 | | | | | |
| 545 | 855 | ALPINE00093334 | | ALPINE_LIT026658 pg 3 | | | | | |
| 546 | 856 | ALPINE00093347 | | | | | | ALPINE_LIT024 593 pg 5 | |
| 547 | 857 | ALPINE00093379 | | ALPINE_LIT027537 pg 3 | | | | | |
| 548 | 858 | ALPINE00093383 | | ALPINE_LIT027123 pg 3 | | | | | |
| 549 | 860 | ALPINE00093395 | | ALPINE_LIT026843 pg 3 | | | | | |
| 550 | 861 | ALPINE00093397 | | ALPINE_LIT025854 pg 3 | | | | | |
| 551 | 862 | ALPINE00093430 | | ALPINE_LIT025740 pg 3 | | | | | |
| 552 | 864 | ALPINE00093466 | | ALPINE_LIT027795 pg 3 | | | | | |
| 553 | 865 | ALPINE00093468 | | | | | | ALPINE_LIT025 003 pg 5 | |
| 554 | 866 | ALPINE00093518 | | ALPINE_LIT026752 pg 3 | | | | | |
| 555 | 867 | ALPINE00093547 | | ALPINE_LIT024482 | | | | | |
| 556 | 868 | ALPINE00093552 | | SEC-ALPINE-E-1824213 pg 2 | | | | | |
| 557 | 869 | ALPINE00093563 | | ALPINE_LIT028144 pg 3 | | | | | |
| 558 | 870 | ALPINE00093579 | | SEC-ALPINE-E-0988091 pg 2 | | | | | |
| 559 | 872 | ALPINE00093606 | | ALPINE_LIT027904 pg 3 | | | | | |
| 560 | 874 | ALPINE00093623 | | ALPINE_LIT026935 pg 3 | | | | | |
| 561 | 878 | ALPINE00093700 | | SEC-ALPINE-E-0988126 pg 2 | | | | | |
| 562 | 879 | ALPINE00093743 | | SEC-ALPINE-E-0170396 pg 2 | | | | | |
| 563 | 880 | ALPINE00093746 | | ALPINE_LIT027264 pg 3 | | | | | |
| 564 | 883 | ALPINE00093780 | | ALPINE00259062 pg 3 | | | | | |
| 565 | 884 | ALPINE00093801 | | ALPINE_LIT028323 pg 2 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 566 | 885 | ALPINE00093831 | X | | | | | | |
| 567 | 886 | ALPINE00093832 | X | | | | | | |
| 568 | 887 | ALPINE00093833 | X | | | | | | |
| 569 | 888 | ALPINE00093883 | X | | | | | | |
| 570 | 889 | ALPINE00094030 | X | | | | | | |
| 571 | 890 | ALPINE00094105 | X | | | | | | |
| 572 | 891 | ALPINE00094204 | X | | | | | | |
| 573 | 892 | ALPINE00094282 | X | | | | | | |
| 574 | 893 | ALPINE00094361 | X | | | | | | |
| 575 | 894 | ALPINE00094362 | X | | | | | | |
| 576 | 895 | ALPINE00094438 | X | | | | | | |
| 577 | 897 | ALPINE00094669 | X | | | | | | |
| 578 | 898 | ALPINE00094670 | X | | | | | | |
| 579 | 899 | ALPINE00094756 | X | | | | | | |
| 580 | 900 | ALPINE00094757 | X | | | | | | |
| 581 | 901 | ALPINE00094763 | X | | | | | | |
| 582 | 902 | ALPINE00094846 | X | | | | | | |
| 583 | 903 | ALPINE00094847 | X | | | | | | |
| 584 | 904 | ALPINE00094997 | X | | | | | | |
| 585 | 905 | ALPINE00095074 | X | | | | | | |
| 586 | 906 | ALPINE00095075 | X | | | | | | |
| 587 | 907 | ALPINE00095234 | X | | | | | | |
| 588 | 908 | ALPINE00095235 | X | | | | | | |
| 589 | 909 | ALPINE00095295 | X | | | | | | |
| 590 | 910 | ALPINE00095296 | X | | | | | | |
| 591 | 911 | ALPINE00095378 | X | | | | | | |
| 592 | 912 | ALPINE00095541 | X | | | | | | |
| 593 | 914 | ALPINE00095600 | X | | | | | | |
| 594 | 915 | ALPINE00095608 | X | | | | | | |
| 595 | 916 | ALPINE00095609 | X | | | | | | |
| 596 | 917 | ALPINE00095610 | X | | | | | | |
| 597 | 918 | ALPINE00095760 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 598 | 920 | ALPINE00095837 | X | | | | | | |
| 599 | 921 | ALPINE00095911 | X | | | | | | |
| 600 | 922 | ALPINE00095912 | X | | | | | | |
| 601 | 924 | ALPINE00095996 | X | | | | | | |
| 602 | 925 | ALPINE00096069 | X | | | | | | |
| 603 | 926 | ALPINE00096075 | X | | | | | | |
| 604 | 927 | ALPINE00096131 | X | | | | | | |
| 605 | 928 | ALPINE00096204 | X | | | | | | |
| 606 | 929 | ALPINE00096205 | X | | | | | | |
| 607 | 930 | ALPINE00096284 | X | | | | | | |
| 608 | 931 | ALPINE00096351 | X | | | | | | |
| 609 | 933 | ALPINE00096508 | X | | | | | | |
| 610 | 934 | ALPINE00096597 | X | | | | | | |
| 611 | 935 | ALPINE00096655 | X | | | | | | |
| 612 | 936 | ALPINE00096726 | X | | | | | | |
| 613 | 937 | ALPINE00096727 | X | ALPINE00183362 pg 75 | | | | | |
| 614 | 938 | ALPINE00096813 | X | | | | | | |
| 615 | 939 | ALPINE00096814 | X | | | | | | |
| 616 | 940 | ALPINE00096824 | X | | | | | | |
| 617 | 941 | ALPINE00096825 | X | | | | | | |
| 618 | 942 | ALPINE00096906 | X | | | | | | |
| 619 | 943 | ALPINE00096907 | X | | | | | | |
| 620 | 944 | ALPINE00097068 | X | | | | | | |
| 621 | 945 | ALPINE00097149 | X | | | | | | |
| 622 | 946 | ALPINE00097233 | X | | | | | | |
| 623 | 948 | ALPINE00097395 | X | ALPINE00212622 pg 77 | | | | | |
| 624 | 949 | ALPINE00097488 | X | | | | | | |
| 625 | 950 | ALPINE00097560 | X | | | | | | |
| 626 | 951 | ALPINE00097622 | X | ALPINE00192518 pg 57 | | | | | |
| 627 | 952 | ALPINE00097630 | X | | | | | | |
| 628 | 953 | ALPINE00097631 | X | | | | | | |
| 629 | 954 | ALPINE00097645 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|------|------|------|------|------|------|------|
| 630 | 955 | ALPINE00097720 | X | | | | | | |
| 631 | 956 | ALPINE00097721 | X | | | | | | |
| 632 | 957 | ALPINE00097727 | X | | | | | | |
| 633 | 958 | ALPINE00097809 | X | | | | | | |
| 634 | 959 | ALPINE00097818 | X | | | | | | |
| 635 | 960 | ALPINE00097895 | X | 3rd party - ALPINE00214569 pg 4 | | | | | |
| 636 | 961 | ALPINE00097896 | X | | Frequent name change - ALPINE00182447 pg 3 | | | | |
| 637 | 962 | ALPINE00098060 | X | | | | | | |
| 638 | 963 | ALPINE00098064 | X | | | | | | |
| 639 | 964 | ALPINE00098065 | X | | | | | | |
| 640 | 966 | ALPINE00098244 | X | | | | | | |
| 641 | 967 | ALPINE00098324 | X | | | | | | |
| 642 | 968 | ALPINE00098325 | X | | | | | | |
| 643 | 969 | ALPINE00098326 | X | | | | | | ALPINE00169752 pg 70; pg 63; pg 21 |
| 644 | 971 | ALPINE00098561 | X | | | | | | |
| 645 | 972 | ALPINE00098562 | X | | | | | | |
| 646 | 973 | ALPINE00098639 | X | | | | | | |
| 647 | 974 | ALPINE00098640 | X | | | | | | |
| 648 | 975 | ALPINE00098801 | X | | | | | | |
| 649 | 976 | ALPINE00098802 | X | | | | | | |
| 650 | 977 | ALPINE00098887 | X | | | | | | |
| 651 | 978 | ALPINE00098962 | X | | | | | | |
| 652 | 979 | ALPINE00098963 | X | | | | | | |
| 653 | 980 | ALPINE00099057 | X | | | | | | |
| 654 | 981 | ALPINE00099133 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 655 | 982 | ALPINE00099215 | X | 3rd party - ALPINE00205516 pg 4 | | | | | |
| 656 | 983 | ALPINE00099216 | X | | | | | | |
| 657 | 984 | ALPINE00099276 | X | | | | | | |
| 658 | 985 | ALPINE00099333 | X | | | | | | |
| 659 | 987 | ALPINE00099407 | X | | | | | | |
| 660 | 989 | ALPINE00099409 | X | | | | | | |
| 661 | 990 | ALPINE00099485 | X | | | | | | |
| 662 | 991 | ALPINE00099569 | X | | | | | | |
| 663 | 993 | ALPINE00099800 | X | | | | | | |
| 664 | 994 | ALPINE00099806 | X | | | | | | |
| 665 | 995 | ALPINE00099877 | X | | | | | | |
| 666 | 996 | ALPINE00099955 | X | | | | | | ALPINE00187357 pg 72; pg 65; pg 23 |
| 667 | 997 | ALPINE00099956 | X | | | | | | |
| 668 | 998 | ALPINE00100039 | X | | | | | | ALPINE00187357 pg 70; pg 64; pg 22 |
| 669 | 1000 | ALPINE00100122 | X | | | | | | |
| 670 | 1001 | ALPINE00100179 | X | | | | | | |
| 671 | 1002 | ALPINE00100229 | X | | | | | | |
| 672 | 1003 | ALPINE00100308 | X | | | | | | |
| 673 | 1004 | ALPINE00100309 | X | | | | | | |
| 674 | 1006 | ALPINE00100465 | X | | | | | | |
| 675 | 1007 | ALPINE00100471 | X | | | | | | |
| 676 | 1009 | ALPINE00100559 | X | | | | | | |
| 677 | 1010 | ALPINE00100641 | X | | | | | | |
| 678 | 1012 | ALPINE00100852 | X | | | | | | |
| 679 | 1013 | ALPINE00100927 | X | | | | | | |
| 680 | 1014 | ALPINE00101012 | X | | | | | | |
| 681 | 1015 | ALPINE00101013 | X | | | | | | |
| 682 | 1016 | ALPINE00101106 | X | | | | | | |
| 683 | 1018 | ALPINE00101185 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 684 | 1020 | ALPINE00101413 | X | | | | | | |
| 685 | 1021 | ALPINE00101499 | X | 3rd party - ALPINE00215154 pg 4 | | | | | |
| 686 | 1022 | ALPINE00101500 | X | | | | | | |
| 687 | 1023 | ALPINE00101585 | X | | | | | | |
| 688 | 1024 | ALPINE00101651 | X | | | | | | |
| 689 | 1025 | ALPINE00101652 | X | | | | | | |
| 690 | 1026 | ALPINE00101800 | X | | | | | | |
| 691 | 1027 | ALPINE00101880 | X | | | | | | ALPINE00194657 pg 71 |
| 692 | 1028 | ALPINE00101886 | X | | | | | | |
| 693 | 1029 | ALPINE00101888 | X | | | | | | ALPINE00195936 pg 70 |
| 694 | 1030 | ALPINE00101967 | X | | | | | | ALPINE00189172 pg 71; pg 64; pg 22 |
| 695 | 1031 | ALPINE00102207 | X | | | | | | |
| 696 | 1032 | ALPINE00102208 | X | | issuer was delisted - ALPINE00182 668 pg 70 | | | | |
| 697 | 1033 | ALPINE00102359 | X | | | | | | |
| 698 | 1034 | ALPINE00102368 | X | | | | | | |
| 699 | 1035 | ALPINE00102446 | X | | | | | | |
| 700 | 1037 | ALPINE00102599 | X | | | | | | |
| 701 | 1038 | ALPINE00102677 | X | | | | | | |
| 702 | 1039 | ALPINE00102754 | X | | | | | | ALPINE00214109 pg 69 |
| 703 | 1040 | ALPINE00102760 | X | | | | | | |
| 704 | 1041 | ALPINE00102837 | X | | | | | | |
| 705 | 1042 | ALPINE00102843 | X | | | | | | |
| 706 | 1043 | ALPINE00102844 | X | | | | | | |
| 707 | 1044 | ALPINE00102848 | X | | | | | | |
| 708 | 1047 | ALPINE00103088 | X | | | | | | |
| 709 | 1048 | ALPINE00103238 | X | | | | | | |
| 710 | 1049 | ALPINE00103310 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|--------------|---------------|---------------|--------------|-----------|-------------|--------------------|
| 711 | 1050 | ALPINE00103311 | X | | | | | | |
| 712 | 1051 | ALPINE00103312 | X | | | | | | |
| 713 | 1052 | ALPINE00103470 | X | | | | | | |
| 714 | 1053 | ALPINE00103476 | X | | | | | | |
| 715 | 1054 | ALPINE00103554 | X | | | | | | |
| 716 | 1055 | ALPINE00103615 | X | | | | | | |
| 717 | 1056 | ALPINE00103616 | X | | | | | | |
| 718 | 1057 | ALPINE00103671 | X | | | | | | |
| 719 | 1058 | ALPINE00103677 | X | | | | | | |
| 720 | 1059 | ALPINE00103678 | X | | | | | | |
| 721 | 1060 | ALPINE00103752 | X | | | | | | |
| 722 | 1061 | ALPINE00103912 | X | | | | | | |
| 723 | 1062 | ALPINE00103913 | X | | | | | | |
| 724 | 1063 | ALPINE00104047 | X | | | | | | |
| 725 | 1064 | ALPINE00104048 | X | | | | | | |
| 726 | 1065 | ALPINE00104099 | X | | | | | | |
| 727 | 1066 | ALPINE00104175 | X | | | | | | |
| 728 | 1067 | ALPINE00104181 | X | | | | | | |
| 729 | 1068 | ALPINE00104258 | X | | | | | | |
| 730 | 1070 | ALPINE00104422 | X | | | | | | |
| 731 | 1071 | ALPINE00104423 | X | | | | | | |
| 732 | 1072 | ALPINE00104424 | X | | | | | | |
| 733 | 1073 | ALPINE00104507 | X | | | | | | |
| 734 | 1074 | ALPINE00104656 | X | | | | | | |
| 735 | 1075 | ALPINE00104662 | X | | | | | | |
| 736 | 1076 | ALPINE00104715 | X | | | | | | |
| 737 | 1077 | ALPINE00104716 | X | | | | | | |
| 738 | 1079 | ALPINE00104919 | X | | | | | | |
| 739 | 1080 | ALPINE00104920 | X | | | | | | |
| 740 | 1081 | ALPINE00104991 | X | | | | | | |
| 741 | 1082 | ALPINE00104992 | X | | | | | | |
| 742 | 1083 | ALPINE00105071 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 743 | 1084 | ALPINE00105260 | X | | | | | | |
| 744 | 1085 | ALPINE00105336 | X | | | | | | |
| 745 | 1086 | ALPINE00105338 | X | | | | | | |
| 746 | 1087 | ALPINE00105339 | X | | | | | | |
| 747 | 1088 | ALPINE00105340 | X | | | | | | |
| 748 | 1089 | ALPINE00105341 | X | | | | | | |
| 749 | 1090 | ALPINE00105342 | X | 3rd party - ALPINE00167538 pg 4 | | | | | |
| 750 | 1091 | ALPINE00105343 | X | | | | | | |
| 751 | 1092 | ALPINE00105344 | X | | | | | | |
| 752 | 1093 | ALPINE00105345 | X | | | | | | |
| 753 | 1094 | ALPINE00105346 | X | | | | | | |
| 754 | 1095 | ALPINE00105347 | X | | | | | | |
| 755 | 1096 | ALPINE00105348 | X | | | | | | |
| 756 | 1098 | ALPINE00105351 | X | 3rd party - ALPINE00168612 pg 4 | | | | | |
| 757 | 1099 | ALPINE00105352 | X | | | | | | |
| 758 | 1100 | ALPINE00105353 | X | | | | | | |
| 759 | 1101 | ALPINE00105355 | X | | | | | | |
| 760 | 1102 | ALPINE00105356 | X | | | | | | |
| 761 | 1103 | ALPINE00105357 | X | | | | | | |
| 762 | 1104 | ALPINE00105358 | X | | | | | | |
| 763 | 1105 | ALPINE00105359 | X | | | | | | |
| 764 | 1106 | ALPINE00105360 | X | | | | | | |
| 765 | 1107 | ALPINE00105361 | X | 3rd party - ALPINE00170058 pg 4 | | | | | |
| 766 | 1108 | ALPINE00105362 | X | | | | | | |
| 767 | 1110 | ALPINE00105364 | X | | | | | | |
| 768 | 1111 | ALPINE00105365 | X | 3rd party - ALPINE00170349 pg 4 | | | | | |
| 769 | 1112 | ALPINE00105368 | X | | | | | | |
| 770 | 1113 | ALPINE00105369 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 771 | 1114 | ALPINE00105370 | X | ALPINE00170832 pg 5 | | | | | |
| 772 | 1115 | ALPINE00105371 | X | | | | | | |
| 773 | 1116 | ALPINE00105372 | X | | | | | | |
| 774 | 1117 | ALPINE00105375 | X | | | | | | |
| 775 | 1118 | ALPINE00105376 | X | | | | | | |
| 776 | 1119 | ALPINE00105378 | X | 3rd party - ALPINE00171444 pg 4 | Frequent name change - ALPINE00171444 pg 3 | | | | |
| 777 | 1120 | ALPINE00105379 | X | | | | | | |
| 778 | 1121 | ALPINE00105380 | X | | | | | | |
| 779 | 1123 | ALPINE00105382 | X | | | | | | |
| 780 | 1124 | ALPINE00105383 | X | 3rd party - ALPINE00171820 pg 5 | Frequent name change - ALPINE00171820 pg 4 | | | | |
| 781 | 1125 | ALPINE00105384 | X | | | | | | |
| 782 | 1126 | ALPINE00105385 | X | | Frequent name change - ALPINE00171969 pg 3 | | | | ALPINE00171969 pg 66 |
| 783 | 1127 | ALPINE00105386 | X | | | | | | |
| 784 | 1128 | ALPINE00105388 | X | | | | | | |
| 785 | 1129 | ALPINE00105389 | X | | | | | | |
| 786 | 1130 | ALPINE00105390 | X | | | | | | |
| 787 | 1131 | ALPINE00105391 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 788 | 1132 | ALPINE00105392 | X | | Frequent name change - ALPINE00172 650 pg 3 | | | | |
| 789 | 1133 | ALPINE00105393 | X | | Frequent name change - ALPINE00172 731 pg 3 | | | | ALPINE00172731 pg 63 |
| 790 | 1134 | ALPINE00105394 | X | | | | | | |
| 791 | 1135 | ALPINE00105395 | X | | | | | | |
| 792 | 1136 | ALPINE00105396 | X | | | | | | |
| 793 | 1137 | ALPINE00105397 | X | | Frequent name change - ALPINE00173 366 pg 3 | | | | |
| 794 | 1138 | ALPINE00105398 | X | | Frequent name change - ALPINE00173 445 pg 3 | | | | |
| 795 | 1139 | ALPINE00105399 | X | | | | | | |
| 796 | 1140 | ALPINE00105400 | X | | Frequent name change - ALPINE00173 702 pg 3 | | | | |
| 797 | 1141 | ALPINE00105401 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|--------------------------------------|-------------------------------|--------------------------------------|-----------------------------|--------------------|-----------------------------------------------|---------------------|
| 798 | 1142 | ALPINE00105402 | X | | Frequent name change - ALPINE00173937 pg 3 | | | | |
| 799 | 1143 | ALPINE00105403 | X | | | | | | |
| 800 | 1144 | ALPINE00105405 | X | | | | | | |
| 801 | 1145 | ALPINE00105407 | X | | | | | | |
| 802 | 1147 | ALPINE00105409 | X | | | | | | |
| 803 | 1148 | ALPINE00105410 | X | | | | | | |
| 804 | 1149 | ALPINE00105411 | X | | | | | | |
| 805 | 1150 | ALPINE00105412 | X | | Issuer delisted - ALPINE00174726 pg 75 | | | | |
| 806 | 1151 | ALPINE00105413 | X | | | | | | |
| 807 | 1153 | ALPINE00105416 | X | | Frequent name change - ALPINE00175120 pg 3 | | | | |
| 808 | 1154 | ALPINE00105417 | X | | | | | | |
| 809 | 1155 | ALPINE00105418 | X | | | | | | |
| 810 | 1156 | ALPINE00105419 | X | | Frequent name change - ALPINE00175429 pg 3 | | | | |
| 811 | 1157 | ALPINE00105420 | X | | | | | | |
| 812 | 1158 | ALPINE00105421 | X | | | | | | |
| 813 | 1159 | ALPINE00105422 | X | | | | | | |
| 814 | 1160 | ALPINE00105423 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|-----------------------------------|--------------------------------|--------------------------------------|------------------------------|--------------------|-----------------------------------------------|---------------------|
| 815 | 1161 | ALPINE00105424 | X | | | | | | |
| 816 | 1162 | ALPINE00105425 | X | 3rd party - ALPINE00175929 pg 4 | | | | | |
| 817 | 1163 | ALPINE00105426 | X | | | | | | |
| 818 | 1164 | ALPINE00105427 | X | | | | | | |
| 819 | 1165 | ALPINE00105428 | X | | | | | | |
| 820 | 1166 | ALPINE00105429 | X | | | | | | |
| 821 | 1167 | ALPINE00105431 | X | | | | | | |
| 822 | 1168 | ALPINE00105432 | X | | | | | | |
| 823 | 1169 | ALPINE00105433 | X | | | | | | |
| 824 | 1170 | ALPINE00105434 | X | | Frequent name change - ALPINE00177282 pg 3 | | | | |
| 825 | 1171 | ALPINE00105435 | X | | | | | | |
| 826 | 1173 | ALPINE00105439 | X | | | | | | |
| 827 | 1175 | ALPINE00105442 | X | | Frquent name change - ALPINE00177844 pg 8 | | | | |
| 828 | 1177 | ALPINE00105444 | X | | Caveat Emptor status - ALPINE00178067 pg 2 | | | | |
| 829 | 1178 | ALPINE00105446 | X | | | | | | |
| 830 | 1179 | ALPINE00105449 | X | 3rd party - ALPINE00178304 pg 4 | | | | | |
| 831 | 1180 | ALPINE00105450 | X | | | | | | |
| 832 | 1182 | ALPINE00105453 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 833 | 1183 | ALPINE00105454 | X | | | | | | |
| 834 | 1184 | ALPINE00105455 | X | | | | | | |
| 835 | 1185 | ALPINE00105456 | X | | | | | | |
| 836 | 1186 | ALPINE00105457 | X | | | | | | |
| 837 | 1187 | ALPINE00105458 | X | | | | | | |
| 838 | 1188 | ALPINE00105459 | X | | | | | | |
| 839 | 1189 | ALPINE00105460 | X | | Frequent name change - ALPINE00179557 pg 3 | | | | |
| 840 | 1190 | ALPINE00105461 | X | | | | | | |
| 841 | 1191 | ALPINE00105462 | X | | | | | | |
| 842 | 1192 | ALPINE00105463 | X | | | | | | |
| 843 | 1193 | ALPINE00105464 | X | | | | | | |
| 844 | 1194 | ALPINE00105465 | X | ALPINE00180428 pg 4 | | ALPINE00180428 pg 111 | | | |
| 845 | 1195 | ALPINE00105466 | X | | | | | | |
| 846 | 1196 | ALPINE00105467 | X | | | | | | |
| 847 | 1197 | ALPINE00105468 | X | ALPINE00180994 pg 4 | | | | | |
| 848 | 1199 | ALPINE00105471 | X | | | | | | |
| 849 | 1200 | ALPINE00105472 | X | | | | | | |
| 850 | 1202 | ALPINE00105474 | X | | | | | | |
| 851 | 1203 | ALPINE00105475 | X | | | | | | |
| 852 | 1206 | ALPINE00105478 | X | | | | | | |
| 853 | 1207 | ALPINE00105479 | X | | Frequent name change - ALPINE00182087 pg 3 | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 854 | 1208 | ALPINE00105480 | X | | Frequent name change - ALPINE00182372 pg 3 | | | | |
| 855 | 1209 | ALPINE00105482 | X | | | | | | |
| 856 | 1210 | ALPINE00105484 | X | | | | | | |
| 857 | 1212 | ALPINE00105486 | X | | | | | | |
| 858 | 1213 | ALPINE001054883 2 | X | | | | | | |
| 859 | 1214 | ALPINE00105489 | X | | Frequent name change - ALPINE00183442 pg 3 | | | | |
| 860 | 1215 | ALPINE00105490 | X | | | | | | |
| 861 | 1216 | ALPINE00105491 | X | | Frequent name change - ALPINE00183593 pg 3 | | | | |
| 862 | 1217 | ALPINE00105492 | X | | | | | | |
| 863 | 1218 | ALPINE00105493 | | ALPINE_LIT011688 pg 3 | | | | | |
| 864 | 1219 | ALPINE00105494 | X | 3rd party - ALPINE00183986 pg 4 | Frequent name change - ALPINE00183986 pg 3 | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|-----------------------------------|--------------------------------|--------------------------------------|-----------------------------|--------------------|-----------------------------------------------|---------------------|
| 865 | 1220 | ALPINE00105495 | X | 3rd party - ALPINE00184068 pg 4 | Frequent name change - ALPINE00184068 pg 3 | | | | |
| 866 | 1221 | ALPINE00105496 | X | | Frequent name change - ALPINE00184147 pg 3 | | | | |
| 867 | 1222 | ALPINE00105497 | X | | Frequent name change - ALPINE00184217 pg 3 | | | | |
| 868 | 1223 | ALPINE00105499 | X | | | | | | |
| 869 | 1224 | ALPINE00105500 | X | | | | | | ALPINE00184448 pg 65 |
| 870 | 1225 | ALPINE00105501 | X | 3rd party - ALPINE00184523 pg 4 | Frequent name change - ALPINE00184523 pg 3 | | | | |
| 871 | 1226 | ALPINE00105502 | X | 3rd party - ALPINE00184646 pg 4 | Frequent name change - ALPINE00184646 pg 3 | | | | |
| 872 | 1227 | ALPINE00105503 | X | | Frequent name change - ALPINE00184721 pg 3 | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 873 | 1228 | ALPINE00105504 | X | | Frequent name change - ALPINE00184793 pg 3 | | | | |
| 874 | 1229 | ALPINE00105506 | X | | | | | | |
| 875 | 1230 | ALPINE00105507 | X | ALPINE00185157 pg 6 | Frequent name change - ALPINE00185157 pg 3 | | | | |
| 876 | 1231 | ALPINE00105510 | X | | | | | | |
| 877 | 1232 | ALPINE00105511 | X | | | | | | |
| 878 | 1233 | ALPINE00105512 | X | | | | | | |
| 879 | 1234 | ALPINE00105513 | X | | | | | | |
| 880 | 1235 | ALPINE00105514 | X | | | | | | |
| 881 | 1236 | ALPINE00105515 | X | 3rd party - ALPINE00185940 pg 4 | Frequent name change - ALPINE00185940 pg 3 | | | | |
| 882 | 1237 | ALPINE00105516 | X | 3rd party - ALPINE00186015 pg 4 | | | | | ALPINE00186015 pg 32 |
| 883 | 1238 | ALPINE00105517 | X | | | | | | |
| 884 | 1239 | ALPINE00105518 | X | | | | | | |
| 885 | 1240 | ALPINE00105519 | X | | | | | | |
| 886 | 1241 | ALPINE00105520 | X | ALPINE00186341 pg 4 | Frequent name change - ALPINE00186341 pg 3 | | | | |
| 887 | 1242 | ALPINE00105521 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 888 | 1243 | ALPINE00105522 | X | 3rd party - ALPINE00186574 pg 4 | | | | | |
| 889 | 1244 | ALPINE00105523 | X | | | | | | |
| 890 | 1245 | ALPINE00105524 | X | | | | | | |
| 891 | 1246 | ALPINE00105525 | X | | | | | | ALPINE00186904 pg 51 |
| 892 | 1247 | ALPINE00105526 | X | ALPINE00187127 pg 4 | Frequent name change - ALPINE00187127 pg 3 | | | | |
| 893 | 1248 | ALPINE00105527 | X | ALPINE00187203 pg 4 | Frequent name change - ALPINE00187203 pg 3 | | | | |
| 894 | 1249 | ALPINE00105528 | X | 3rd party - ALPINE00187434 pg 4 | | | | | |
| 895 | 1250 | ALPINE00105529 | X | | | | | | |
| 896 | 1251 | ALPINE00105530 | X | ALPINE00187618 pg 4 | | | | | |
| 897 | 1252 | ALPINE00105531 | X | | | | | | ALPINE00187688 pg 66 |
| 898 | 1253 | ALPINE00105532 | X | | | | | | |
| 899 | 1254 | ALPINE00105533 | X | | | | | | |
| 900 | 1255 | ALPINE00105534 | X | | | | | | |
| 901 | 1256 | ALPINE00105537 | X | | Frequent name change - ALPINE00188052 pg 2 | | | | |
| 902 | 1257 | ALPINE00105538 | X | | | | | | |
| 903 | 1258 | ALPINE00105539 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 904 | 1259 | ALPINE00105540 | X | | Frequent name change - ALPINE00188334 pg 3 | | | | |
| 905 | 1260 | ALPINE00105541 | X | | Frequent name change - ALPINE00188414 pg 3 | | | | |
| 906 | 1261 | ALPINE00105542 | X | | Frequent name change - ALPINE00188499 pg 3 | | | | |
| 907 | 1262 | ALPINE00105543 | X | | Frequent name change - ALPINE00188573 pg 3 | | | | ALPINE00188573 pg 62 |
| 908 | 1263 | ALPINE00105546 | X | | | | | | |
| 909 | 1264 | ALPINE00105547 | X | | | | | | |
| 910 | 1265 | ALPINE00105548 | X | | | | | | ALPINE00188794 pg 64 |
| 911 | 1266 | ALPINE00105549 | X | | | | | | |
| 912 | 1267 | ALPINE00105550 | X | | | | | | ALPINE00189021 pg 56 |
| 913 | 1268 | ALPINE00105552 | X | | | | | | |
| 914 | 1269 | ALPINE00105553 | X | | | | | | |
| 915 | 1270 | ALPINE00105554 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 916 | 1271 | ALPINE00105555 | X | 3rd party - ALPINE00189558 pg 4 | Frequent name change - ALPINE00189558 pg 3 | | | | |
| 917 | 1273 | ALPINE00105557 | X | | | | | | |
| 918 | 1274 | ALPINE00105558 | X | ALPINE00189812 pg 4 | | | | | |
| 919 | 1275 | ALPINE00105559 | X | | | | | | |
| 920 | 1276 | ALPINE00105560 | X | | | | | | |
| 921 | 1277 | ALPINE00105561 | X | ALPINE00190162 pg 4 | | | | | |
| 922 | 1278 | ALPINE00105562 | X | 3rd party - ALPINE00190391 pg 4 | | | | | |
| 923 | 1279 | ALPINE00105563 | X | ALPINE00190505 pg 4 | | | | | |
| 924 | 1280 | ALPINE00105564 | X | | | | | | |
| 925 | 1281 | ALPINE00105565 | X | | | | | | |
| 926 | 1282 | ALPINE00105566 | X | | | | | | |
| 927 | 1283 | ALPINE00105567 | X | | Frequent name change - ALPINE00191023 pg 3 | | | | |
| 928 | 1284 | ALPINE00105568 | X | | | | | | |
| 929 | 1285 | ALPINE00105569 | X | | Frequent name change - ALPINE00191239 pg 3 | | | | |
| 930 | 1286 | ALPINE00105570 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 931 | 1287 | ALPINE00105571 | X | | Frequent name change - ALPINE00191394 pg 3 | | | | |
| 932 | 1288 | ALPINE00105572 | X | | | | | | |
| 933 | 1289 | ALPINE00105573 | X | | | | | | |
| 934 | 1290 | ALPINE00105575 | X | | | | | | |
| 935 | 1291 | ALPINE00105576 | X | | | | | | |
| 936 | 1292 | ALPINE00105577 | X | | | | | | ALPINE00191953 pg 3 |
| 937 | 1293 | ALPINE00105578 | X | | Frequent name change - ALPINE00192024 pg 3 | | | | |
| 938 | 1294 | ALPINE00105579 | X | | | | | | ALPINE00192168 pg 40 |
| 939 | 1295 | ALPINE00105580 | X | | | | | | |
| 940 | 1296 | ALPINE00105582 | X | | | | | | |
| 941 | 1297 | ALPINE00105583 | X | | Frequent name change - ALPINE00192579 pg 3 | | | | ALPINE00192579 pg 63 |
| 942 | 1298 | ALPINE00105584 | X | | | | | | |
| 943 | 1299 | ALPINE00105585 | X | | | | | | |
| 944 | 1300 | ALPINE00105586 | X | | Frequent name change - ALPINE00192794 pg 2 | | | | |
| 945 | 1301 | ALPINE00105587 | X | | | | | | |
| 946 | 1302 | ALPINE00105588 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 947 | 1303 | ALPINE00105589 | X | | | | | | |
| 948 | 1304 | ALPINE00105590 | X | | | | | | |
| 949 | 1305 | ALPINE00105591 | X | | | | | | |
| 950 | 1307 | ALPINE00105593 | X | | | | | | ALPINE00193216 pg 65 |
| 951 | 1309 | ALPINE00105596 | X | | Frequent name change - ALPINE00193516 pg 3 | | | | ALPINE00193516 pg 64 |
| 952 | 1310 | ALPINE00105597 | X | | Frequent name change - ALPINE00193587 pg 3 | | | | ALPINE00193587 pg 67 |
| 953 | 1311 | ALPINE00105599 | X | | | | | | |
| 954 | 1313 | ALPINE00105601 | X | | Frequent name change - ALPINE00193870 pg 3 | | | | |
| 955 | 1314 | ALPINE00105602 | X | | | | | | |
| 956 | 1315 | ALPINE00105603 | X | | Frequent name change - ALPINE00193991 pg 3 | | | | |
| 957 | 1316 | ALPINE00105604 | X | | Frequent name change - ALPINE00194148 pg 3 | | | | |
| 958 | 1317 | ALPINE00105605 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 959 | 1318 | ALPINE00105608 | X | | | | | | ALPINE00194372 pg 65 |
| 960 | 1319 | ALPINE00105609 | X | | | | | | |
| 961 | 1320 | ALPINE00105611 | X | | | | | | |
| 962 | 1321 | ALPINE00105613 | X | | | | | | |
| 963 | 1322 | ALPINE00105615 | X | | | | | | |
| 964 | 1324 | ALPINE00105617 | X | | Frequent name change - ALPINE00195057 pg 3 | | | | |
| 965 | 1325 | ALPINE00105618 | X | | Frequent name change - ALPINE00195136 pg 3 | | | | |
| 966 | 1326 | ALPINE00105619 | X | | Frequent name change - ALPINE00195271 pg 3 | | | | |
| 967 | 1327 | ALPINE00105620 | X | | | | | | |
| 968 | 1328 | ALPINE00105621 | X | | | | | | |
| 969 | 1329 | ALPINE00105622 | X | | | | | | |
| 970 | 1330 | ALPINE00105623 | X | | | | | | |
| 971 | 1332 | ALPINE00105625 | X | | Frequent name change - ALPINE00196089 pg 3 | | | | |
| 972 | 1333 | ALPINE00105626 | X | | | | | | |
| 973 | 1334 | ALPINE00105628 | X | | | | | | |
| 974 | 1335 | ALPINE00105629 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 975 | 1336 | ALPINE00105630 | X | | | | | | |
| 976 | 1337 | ALPINE00105631 | X | | | | | | |
| 977 | 1338 | ALPINE00105632 | X | | | | | | |
| 978 | 1339 | ALPINE00105634 | X | | | | | | |
| 979 | 1340 | ALPINE00105635 | X | | | | | | |
| 980 | 1341 | ALPINE00105636 | X | | Frequent name change - ALPINE00197309 pg 3 | | | | |
| 981 | 1342 | ALPINE00105637 | X | | | | | | |
| 982 | 1343 | ALPINE00105638 | X | | | | | | |
| 983 | 1344 | ALPINE00105639 | X | | | | | | ALPINE00197648 pg 67 |
| 984 | 1345 | ALPINE00105640 | X | | | | | | |
| 985 | 1346 | ALPINE00105641 | X | | | | | | |
| 986 | 1347 | ALPINE00105643 | X | | | | | | |
| 987 | 1348 | ALPINE00105644 | X | | | | | | |
| 988 | 1349 | ALPINE00105647 | X | | | | | | |
| 989 | 1350 | ALPINE00105648 | X | | | | | | ALPINE00198712 pg 68 |
| 990 | 1351 | ALPINE00105649 | X | | | | | | |
| 991 | 1353 | ALPINE00105651 | X | | | | | | |
| 992 | 1354 | ALPINE00105652 | X | | | | | | |
| 993 | 1355 | ALPINE00105653 | X | | | | | | |
| 994 | 1356 | ALPINE00105654 | X | | | | | | |
| 995 | 1357 | ALPINE00105655 | X | | | | | | |
| 996 | 1358 | ALPINE00105656 | X | | Frequent name change - ALPINE00199668 pg 3 | | | | |
| 997 | 1359 | ALPINE00105657 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 998 | 1360 | ALPINE00105659 | X | | Frequent name change - ALPINE00199 978 pg 3 | | | | |
| 999 | 1361 | ALPINE00105660 | X | | | | | | |
| 1000 | 1362 | ALPINE00105661 | X | | | | | | |
| 1001 | 1364 | ALPINE00105663 | X | | Frequent name change - ALPINE00200 635 pg 3 | | | | |
| 1002 | 1365 | ALPINE00105664 | X | | | | | | |
| 1003 | 1366 | ALPINE00105665 | X | 3rd party - ALPINE00200845 pg 4 | Frequent name change ALPINE00200 845 pg 3 | | | | |
| 1004 | 1367 | ALPINE00105666 | X | | | | | | |
| 1005 | 1368 | ALPINE00105667 | X | | | | | | |
| 1006 | 1369 | ALPINE00105668 | X | 3rd party - ALPINE00201405 pg 4 | | | | | |
| 1007 | 1370 | ALPINE00105670 | X | | | | | | |
| 1008 | 1371 | ALPINE00105671 | X | | | | | | |
| 1009 | 1372 | ALPINE00105672 | X | | | | | | |
| 1010 | 1373 | ALPINE00105673 | X | | | | | | |
| 1011 | 1374 | ALPINE00105674 | X | | | | | | |
| 1012 | 1375 | ALPINE00105675 | X | | | | | | |
| 1013 | 1376 | ALPINE00105676 | X | | | | | | |
| 1014 | 1377 | ALPINE00105677 | X | | | | | | |
| 1015 | 1378 | ALPINE00105678 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1016 | 1379 | ALPINE00105679 | X | 3rd party - ALPINE00202706 pg 4 | | | | | |
| 1017 | 1380 | ALPINE00105680 | X | 3rd party - ALPINE00202789 pg 1049 | | ALPINE0020 2789 pg 109 | | | |
| 1018 | 1381 | ALPINE00105682 | X | | | | | | |
| 1019 | 1382 | ALPINE00105685 | X | | | | | | ALPINE00203339 pg 67 |
| 1020 | 1383 | ALPINE00105686 | X | 3rd party - ALPINE_LIT004304 pg 3 | | | | | |
| 1021 | 1384 | ALPINE00105687 | X | | | | | | |
| 1022 | 1385 | ALPINE00105689 | X | | | | | | |
| 1023 | 1386 | ALPINE00105690 | X | | | | | | |
| 1024 | 1388 | ALPINE00105692 | X | ALPINE00204079 pg 4 | | | | | ALPINE00204079 pg 30 |
| 1025 | 1389 | ALPINE00105693 | X | | | | | | |
| 1026 | 1390 | ALPINE00105694 | X | | | | | | |
| 1027 | 1391 | ALPINE00105695 | X | | Frequent name change - ALPINE00204 404 pg 3 | | | | |
| 1028 | 1392 | ALPINE00105696 | X | | | | | | |
| 1029 | 1393 | ALPINE00105697 | X | | | | | | |
| 1030 | 1394 | ALPINE00105698 | X | | Frequent name change - ALPINE00204 641 pg 3 | | | | |
| 1031 | 1395 | ALPINE00105699 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1032 | 1396 | ALPINE00105700 | X | 3rd party - ALPINE00204802 pg 4 | Frequent name change - ALPINE00204802 pg 3 | | | | |
| 1033 | 1397 | ALPINE00105701 | X | | | | | | |
| 1034 | 1398 | ALPINE00105702 | X | | Frequent name change - ALPINE00205022 pg 3 | | | | |
| 1035 | 1399 | ALPINE00105704 | X | | | | | | |
| 1036 | 1400 | ALPINE00105705 | X | | | | | | ALPINE00205761 pg 66 |
| 1037 | 1402 | ALPINE00105707 | X | | | | | | |
| 1038 | 1404 | ALPINE00105710 | X | 3rd party - ALPINE00205974 pg 4 | Frequent name change - ALPINE00205974 pg 3 | | | | |
| 1039 | 1405 | ALPINE00105713 | X | | | | | | |
| 1040 | 1406 | ALPINE00105714 | X | | | | | | |
| 1041 | 1407 | ALPINE00105715 | X | | | | | | |
| 1042 | 1408 | ALPINE00105716 | X | | | | | | |
| 1043 | 1409 | ALPINE00105717 | X | 3rd party - ALPINE00206802 pg 4 | | ALPINE00206802 pg 109 | | | |
| 1044 | 1410 | ALPINE00105719 | X | | | | | | |
| 1045 | 1411 | ALPINE00105720 | X | 3rd party - ALPINE00207074 pg 4 | Frequent name change - ALPINE00207074 pg 3 | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1046 | 1412 | ALPINE00105721 | X | | | | | | |
| 1047 | 1413 | ALPINE00105722 | X | | | | | | |
| 1048 | 1415 | ALPINE00105724 | X | | | | | | |
| 1049 | 1416 | ALPINE00105725 | X | | | | | | |
| 1050 | 1417 | ALPINE00105726 | X | | | | | | |
| 1051 | 1418 | ALPINE00105727 | X | | | | | | |
| 1052 | 1419 | ALPINE00105728 | X | | Frequent name change - ALPINE00207932 pg 3 | | | | ALPINE00207932 pg 67 |
| 1053 | 1420 | ALPINE00105730 | X | | | | | | |
| 1054 | 1421 | ALPINE00105731 | X | | | | | | |
| 1055 | 1422 | ALPINE00105732 | X | | | | | | |
| 1056 | 1423 | ALPINE00105734 | X | 3rd party - ALPINE00208685 pg 4 | | ALPINE00208685 pg 110 | | | |
| 1057 | 1424 | ALPINE00105735 | X | | | | | | |
| 1058 | 1425 | ALPINE00105736 | X | | | | | | |
| 1059 | 1427 | ALPINE00105738 | X | | | | | | |
| 1060 | 1428 | ALPINE00105739 | X | | | | | | |
| 1061 | 1429 | ALPINE00105740 | X | | | | | | ALPINE00209641 pg 64 |
| 1062 | 1432 | ALPINE00105745 | X | 3rd party - ALPINE00209786 pg 4 | Frequent name change - ALPINE00209786 pg 3 | | | | |
| 1063 | 1433 | ALPINE00105746 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1064 | 1434 | ALPINE00105747 | X | 3rd party - ALPINE00209938 pg 4 | Frequent name change - ALPINE00209938 pg 3 | | | | |
| 1065 | 1435 | ALPINE00105748 | X | | | | | | |
| 1066 | 1436 | ALPINE00105749 | X | | | | | | |
| 1067 | 1437 | ALPINE00105750 | X | 3rd party - ALPINE00210447 pg 4 | | ALPINE00210447 pg 109 | | | |
| 1068 | 1439 | ALPINE00105752 | X | | | | | | |
| 1069 | 1440 | ALPINE00105754 | X | | | | | | |
| 1070 | 1441 | ALPINE00105755 | X | | | | | | |
| 1071 | 1442 | ALPINE00105756 | X | 3rd party - ALPINE00211176 pg 5 | | ALPINE00211176 pg 105 | | | |
| 1072 | 1443 | ALPINE00105757 | X | | | | | | |
| 1073 | 1444 | ALPINE00105758 | X | | | | | | |
| 1074 | 1445 | ALPINE00105759 | X | | | | | | |
| 1075 | 1446 | ALPINE00105760 | X | | Frequent name change - ALPINE00211579 pg 3 | | | | |
| 1076 | 1447 | ALPINE00105761 | X | | | | | | |
| 1077 | 1448 | ALPINE00105762 | X | | Frequent name change - ALPINE00211782 pg 3 | | | | |
| 1078 | 1449 | ALPINE00105763 | X | | | | | | ALPINE00211868 pg 66 |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1079 | 1450 | ALPINE00105765 | X | 3rd party - ALPINE00212016 pg 4 | | | | | |
| 1080 | 1451 | ALPINE00105766 | | | Frequent name change - ALPINE00212093 pg 3 | | | | |
| 1081 | 1452 | ALPINE00105768 | X | 3rd party - ALPINE00212213 pg 4 | | | | | |
| 1082 | 1453 | ALPINE00105770 | X | | | | | | ALPINE00212859 pg 3 |
| 1083 | 1454 | ALPINE00105772 | X | | | | | | |
| 1084 | 1455 | ALPINE00105773 | X | | | | | | |
| 1085 | 1456 | ALPINE00105774 | X | | | | | | |
| 1086 | 1457 | ALPINE00105775 | X | | Frequent name change - ALPINE00213424 pg 3 | | | | |
| 1087 | 1458 | ALPINE00105776 | X | | Frequent name change - ALPINE00213503 pg 3 | | | | |
| 1088 | 1459 | ALPINE00105777 | X | 3rd party - ALPINE00213582 pg 4 | Frequent name change - ALPINE00213582 pg 3 | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|-----------------------------------|-------------------------------|--------------------------------------|----------------------------|--------------------|-----------------------------------------------|---------------------|
| 1089 | 1460 | ALPINE00105778 | X | | Frequent name change - ALPINE00213662 pg 3 | | | | |
| 1090 | 1462 | ALPINE00105780 | X | | | | | | ALPINE00213816 pg 18 |
| 1091 | 1463 | ALPINE00105782 | X | | | | | | |
| 1092 | 1464 | ALPINE00105783 | X | | | | | | |
| 1093 | 1465 | ALPINE00105784 | X | | Frequent name change - ALPINE00214343 pg 3 | | | | |
| 1094 | 1466 | ALPINE00105785 | X | | | | | | |
| 1095 | 1467 | ALPINE00105786 | X | | | | | | |
| 1096 | 1468 | ALPINE00105787 | X | | Frequent name change - ALPINE00214933 pg 3 | | | | ALPINE00214933 pg 64 |
| 1097 | 1469 | ALPINE00105789 | X | | | | | | |
| 1098 | 1470 | ALPINE00105790 | X | | | | | | |
| 1099 | 1472 | ALPINE00105792 | X | | | | | | ALPINE00215703 pg 5 |
| 1100 | 1473 | ALPINE00105793 | X | | | | | | |
| 1101 | 1474 | ALPINE00105795 | X | | | | | | |
| 1102 | 1477 | ALPINE00105947 | X | | | | | | |
| 1103 | 1478 | ALPINE00105948 | X | | | | | | |
| 1104 | 1479 | ALPINE00106026 | X | | | | | | |
| 1105 | 1480 | ALPINE00106102 | X | | | | | | |
| 1106 | 1481 | ALPINE00106256 | X | | | | | | |
| 1107 | 1482 | ALPINE00106331 | X | | | | | | |
| 1108 | 1483 | ALPINE00106332 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1109 | 1484 | ALPINE00106482 | X | | | | | | |
| 1110 | 1485 | ALPINE00106556 | X | | | | | | |
| 1111 | 1486 | ALPINE00106607 | X | | | | | | |
| 1112 | 1488 | ALPINE00106839 | X | | | | | | |
| 1113 | 1490 | ALPINE00106991 | X | | | | | | |
| 1114 | 1491 | ALPINE00107068 | X | | | | | | |
| 1115 | 1492 | ALPINE00107069 | X | | Frequent name change - ALPINE00172042 pg 3 | | | | |
| 1116 | 1493 | ALPINE00107222 | X | 3rd party - ALPINE00195484 pg 4 | | | | | |
| 1117 | 1495 | ALPINE00107299 | X | | | | | | |
| 1118 | 1496 | ALPINE00107383 | X | | | | | | |
| 1119 | 1497 | ALPINE00107458 | X | | | | | | ALPINE00171745 pg 65 |
| 1120 | 1499 | ALPINE00107611 | X | | | | | | |
| 1121 | 1500 | ALPINE00107744 | X | | | | | | |
| 1122 | 1501 | ALPINE00107745 | X | | | | | | |
| 1123 | 1502 | ALPINE00107824 | X | | | | | | |
| 1124 | 1503 | ALPINE00107825 | X | | | | | | |
| 1125 | 1504 | ALPINE00107826 | X | | Frequent name change - ALPINE00170491 pg 3 | | | | |
| 1126 | 1505 | ALPINE00107909 | X | | | | | | |
| 1127 | 1506 | ALPINE00107910 | X | | | | | | |
| 1128 | 1507 | ALPINE00108094 | X | | | | | | |
| 1129 | 1508 | ALPINE00108172 | X | | | | | | |
| 1130 | 1509 | ALPINE00108173 | X | | | | | | |
| 1131 | 1510 | ALPINE00108252 | X | | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1132 | 1511 | ALPINE00108405 | X | | | | | | |
| 1133 | 1512 | ALPINE00108406 | X | | | | | | |
| 1134 | 1513 | ALPINE00108563 | X | | | | | | |
| 1135 | 1514 | ALPINE00108564 | X | | | | | | |
| 1136 | 1516 | ALPINE00108798 | X | | | | | | |
| 1137 | 1517 | ALPINE00108877 | X | | | | | | |
| 1138 | 1518 | ALPINE00108960 | X | | | | | | |
| 1139 | 1519 | ALPINE00109043 | X | | | | | | |
| 1140 | 1520 | ALPINE00109101 | X | | | | | | |
| 1141 | 1521 | ALPINE00109102 | X | | | | | | |
| 1142 | 1522 | ALPINE00109235 | X | | | | | | |
| 1143 | 1523 | ALPINE00109467 | X | | Frequent name change - ALPINE00200474 pg 3 | | | | |
| 1144 | 1524 | ALPINE00109468 | X | | | | | | |
| 1145 | 1525 | ALPINE00109543 | X | | | | | | |
| 1146 | 1526 | ALPINE00109682 | X | | | | | | |
| 1147 | 1527 | ALPINE00109683 | X | | | | | | |
| 1148 | 1528 | ALPINE00109840 | X | | | | | | |
| 1149 | 1529 | ALPINE00109918 | X | | | | | | |
| 1150 | 1531 | ALPINE00109994 | X | | | | | | |
| 1151 | 1533 | ALPINE00110233 | X | | | | | | |
| 1152 | 1534 | ALPINE00110312 | X | | | | | | |
| 1153 | 1535 | ALPINE00110393 | X | | | | | | |
| 1154 | 1536 | ALPINE00110473 | X | | | | | | |
| 1155 | 1537 | ALPINE00110550 | X | | | | | | |
| 1156 | 1538 | ALPINE00110615 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1157 | 1539 | ALPINE00110693 | X | 3rd party - ALPINE00205439 pg 4 | Frequent name change - ALPINE00205439 pg 3 | | | | |
| 1158 | 1540 | ALPINE00110769 | X | | | | | | |
| 1159 | 1541 | ALPINE00110831 | X | | | | | | |
| 1160 | 1542 | ALPINE00110907 | X | | | | | | |
| 1161 | 1543 | ALPINE00110908 | X | | Frequent name change - ALPINE00169440 pg 3 | | | | ALPINE00169440 pg 69 |
| 1162 | 1544 | ALPINE00111043 | X | | | | | | |
| 1163 | 1545 | ALPINE00111044 | X | | | | | | |
| 1164 | 1546 | ALPINE00111125 | X | | | | | | |
| 1165 | 1547 | ALPINE00111280 | X | | | | | | |
| 1166 | 1548 | ALPINE00111354 | X | | | | | | |
| 1167 | 1549 | ALPINE00111431 | X | | | | | | |
| 1168 | 1550 | ALPINE00111432 | X | | | | | | |
| 1169 | 1551 | ALPINE00111565 | X | 3rd party - ALPINE00185864 pg 4 | Frequent name change - ALPINE00185864 pg 3 | | | | |
| 1170 | 1553 | ALPINE00111703 | X | | | | | | |
| 1171 | 1554 | ALPINE00111704 | X | | | | | | |
| 1172 | 1555 | ALPINE00111781 | X | | Frequent name change - ALPINE00181421 pg 3 | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1173 | 1556 | ALPINE00111941 | X | | | | | | |
| 1174 | 1557 | ALPINE00111942 | X | | Frequent name change - ALPINE00172 118 pg 3 | | | | |
| 1175 | 1558 | ALPINE00112016 | X | | | | | | |
| 1176 | 1560 | ALPINE00112252 | X | | | | | | |
| 1177 | 1561 | ALPINE00112253 | X | | | | | | |
| 1178 | 1562 | ALPINE00112374 | X | | | | | | |
| 1179 | 1563 | ALPINE00112450 | X | | | | | | |
| 1180 | 1564 | ALPINE00112524 | X | | Frequent name change - ALPINE00205 145 pg 3 | | | | ALPINE00205145 pg 65 |
| 1181 | 1565 | ALPINE00112591 | X | | | | | | |
| 1182 | 1566 | ALPINE00112592 | X | | | | | | |
| 1183 | 1567 | ALPINE00112639 | X | | | | | | |
| 1184 | 1568 | ALPINE00112800 | X | | | | | | |
| 1185 | 1569 | ALPINE00112877 | X | | | | | | ALPINE00186828 pg 69 |
| 1186 | 1570 | ALPINE00112878 | X | | | | | | |
| 1187 | 1574 | ALPINE00113197 | X | | | | | | |
| 1188 | 1576 | ALPINE00113429 | X | | | | | | |
| 1189 | 1577 | ALPINE00113506 | X | | | | | | |
| 1190 | 1578 | ALPINE00113583 | X | | | | | | |
| 1191 | 1580 | ALPINE00113740 | X | | | | | | |
| 1192 | 1581 | ALPINE00113816 | X | | | | | | |
| 1193 | 1582 | ALPINE00113889 | X | | | | | | |
| 1194 | 1583 | ALPINE00113890 | X | | | | | | |
| 1195 | 1584 | ALPINE00113968 | X | | | | | | |
| 1196 | 1585 | ALPINE00114068 | X | ALPINE00216440 pg 45 | | | | | ALPINE00216440 pg 9 |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|-------------------------------------|--------------------------------|--------------------------------------|-----------------------------|--------------------|------------------------------------------------|---------------------|
| 1197 | 1586 | ALPINE00114071 | | ALPINE_LIT080878 pg 3 | | | | | ALPINE_LIT080956 pg 1; ALPINE_LIT080878 pg 2 |
| 1198 | 1587 | ALPINE00114072 | X | | | | | | ALPINE00216510 pg 50 |
| 1199 | 1589 | ALPINE00114074 | X | | | | | | ALPINE00216637 pg 9 |
| 1200 | 1590 | ALPINE00114075 | X | | | | | | ALPINE00216659 pg 61 |
| 1201 | 1591 | ALPINE00114076 | X | ALPINE00216724 pg 4 | | | | | |
| 1202 | 1594 | ALPINE00114080 | X | | | | | | ALPINE00221560 pg 52 |
| 1203 | 1595 | ALPINE00114081 | X | | | | | | ALPINE00217006 pg 12 |
| 1204 | 1596 | ALPINE00114082 | X | | | | | | ALPINE00217019 pg 6 |
| 1205 | 1598 | ALPINE00114084 | X | | | | | | ALPINE00154625 pg 5 |
| 1206 | 1599 | ALPINE00114085 | | 3rd party - ALPINE_LIT081198 pg 3 | | | | | ALPINE_LIT081257 pg 1 |
| 1207 | 1600 | ALPINE00114086 | X | | | | | | ALPINE00217099 pg 7 |
| 1208 | 1601 | ALPINE00114087 | X | 3rd parties - ALPINE00217154 pg 4 | | | | | ALPINE00217154 pg 6; ALPINE00217154 pg 3 |
| 1209 | 1602 | ALPINE00114088 | X | | | | | | ALPINE00217299 pg 7 |
| 1210 | 1604 | ALPINE00114090 | X | | | | | | ALPINE00217383 pg 15 |
| 1211 | 1605 | ALPINE00114091 | X | | | | | | ALPINE00217413 pg 3 |
| 1212 | 1606 | ALPINE00114092 | X | | | | | | ALPINE00217444 pg 15 |
| 1213 | 1607 | ALPINE00114094 | X | | | | Current info not available - ALPINE0022 1822 pg 2 | | |
| 1214 | 1608 | ALPINE00114095 | X | | | | | | ALPINE00217462 pg 7 |
| 1215 | 1610 | ALPINE00114097 | X | | | | | | ALPINE00217538 pg 6; ALPINE00217538 pg 56 |
| 1216 | 1611 | ALPINE00114098 | X | 3rd party - ALPINE00217621 pg 4 | | | | | ALPINE00217621 pg 12 |
| 1217 | 1612 | ALPINE00114099 | X | | | | | | ALPINE00217740 pg 6 |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1218 | 1613 | ALPINE00114100 | | ALPINE_LIT080581 pg 3 | | | | | ALPINE_LIT080633 pg 1 |
| 1219 | 1615 | ALPINE00114106 | X | | | | | | ALPINE00217790 pg 7 |
| 1220 | 1616 | ALPINE00114107 | X | | | | | | ALPINE00217810 pg 7 |
| 1221 | 1617 | ALPINE00114108 | X | | | | | | ALPINE00217879 pg 11 |
| 1222 | 1618 | ALPINE00114109 | X | 3rd party - ALPINE_LIT080240 pg 4 | | | | | |
| 1223 | 1619 | ALPINE00114110 | | ALPINE_LIT081757 pg 3 | | | | | ALPINE_LIT081757 pg 1 |
| 1224 | 1620 | ALPINE00114111 | X | | | | | | ALPINE00217921 pg 9 |
| 1225 | 1621 | ALPINE00114112 | | ALPINE_LIT080825 pg 3 | Shell - ALPINE_LIT080825 pg 2 | | | | ALPINE_LIT080855 pg 1 |
| 1226 | 1622 | ALPINE00114114 | X | | | | | | ALPINE00217972 pg 6 |
| 1227 | 1623 | ALPINE00114115 | X | | | | | | ALPINE00218043 pg 7 |
| 1228 | 1624 | ALPINE00114116 | X | | | ALPINE00218109 pg 28 | | | ALPINE00218109 pg 5 |
| 1229 | 1625 | ALPINE00114117 | X | | | | | | ALPINE00218177 pg 2 |
| 1230 | 1626 | ALPINE00114118 | X | | | | | | ALPINE00218220 pg 12 |
| 1231 | 1627 | ALPINE00114119 | | ALPINE_LIT080436 pg 3 | Former shell - ALPINE_LIT080436 pg 2 | | | | ALPINE_LIT080478 pg 1 |
| 1232 | 1629 | ALPINE00114122 | X | | | | | | ALPINE00218245 pg 11 |
| 1233 | 1630 | ALPINE00114123 | X | | | | | | ALPINE00218310 pg 9 |
| 1234 | 1632 | ALPINE00114125 | X | | | | | | ALPINE00218366 pg 32 |
| 1235 | 1633 | ALPINE00114126 | X | ALPINE00218402 pg 40 | | | | | ALPINE00218402 pg 40 |
| 1236 | 1634 | ALPINE00114127 | X | | | | | | ALPINE00218442 pg 29 |
| 1237 | 1635 | ALPINE00114128 | | ALPINE_LIT081280 pg 3 | | | | | ALPINE_LIT081351 pg 1 |
| 1238 | 1639 | ALPINE00114132 | X | ALPINE00218531 pg 4 | | | | | |
| 1239 | 1640 | ALPINE00114134 | X | | | | | | ALPINE00218547 pg 9 |
| 1240 | 1641 | ALPINE00114135 | X | | Former shell - ALPINE00218606 pg 13 | | | | ALPINE00218606 pg 7 |
| 1241 | 1642 | ALPINE00114136 | X | | | | | | ALPINE00218621 pg 8 |

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1242 | 1643 | ALPINE00114137 | X | | | | | | ALPINE00218670 pg 7 |
| 1243 | 1646 | ALPINE00114141 | X | | | | | | ALPINE00218775 pg 5 |
| 1244 | 1647 | ALPINE00114142 | X | | | | | | ALPINE_LIT081847 pg 1 |
| 1245 | 1648 | ALPINE00114143 | X | | | | | | ALPINE00218823 pg 6 |
| 1246 | 1649 | ALPINE00114144 | X | | | | | | ALPINE00218823 pg 8 |
| 1247 | 1652 | ALPINE00114148 | X | ALPINE00218930 pg 42 | | | | | ALPINE00218930 pg 3, 6 |
| 1248 | 1653 | ALPINE00114149 | | ALPINE_LIT081080 pg 3 | | | | | ALPINE_LIT081174 pg 1 |
| 1249 | 1654 | ALPINE00114150 | X | | | | | | ALPINE00218983 pg 12 |
| 1250 | 1655 | ALPINE00114151 | X | | | | | | ALPINE00219011 pg 27 |
| 1251 | 1657 | ALPINE00114153 | X | | | | | | |
| 1252 | 1658 | ALPINE00114155 | X | | | | | | ALPINE00217879 pg 12 |
| 1253 | 1659 | ALPINE00114156 | X | | Frequent name change - ALPINE00218 177 pg 3 | | | | ALPINE00218177 pg 5 |
| 1254 | 1660 | ALPINE00114157 | | ALPINE_LIT081374 pg 3 | | | | | ALPINE_LIT081435 pg 1 |
| 1255 | 1663 | ALPINE00114160 | X | | | | | | ALPINE00216440 pg 6 |
| 1256 | 1664 | ALPINE00114161 | X | 3rd party - ALPINE00219262 pg 7 | | | | | ALPINE00219262 pg 5 |
| 1257 | 1666 | ALPINE00114163 | X | | | | | | ALPINE00219318 pg 8 |
| 1258 | 1668 | ALPINE00114165 | X | | | | | | ALPINE00219380 pg 5; ALPINE00219380 pg 3 |
| 1259 | 1669 | ALPINE00114166 | X | | Former shell - ALPINE00219 482 pg 8 | | | | |
| 1260 | 1670 | ALPINE00114167 | | | | | | | ALPINE00219509 pg 10 |
| 1261 | 1672 | ALPINE00114169 | X | | | | | | |
| 1262 | 1674 | ALPINE00114171 | X | ALPINE00219627 pg 4 | Former shell - ALPINE00219 627 pg 3 | | | | ALPINE00219627 pg 33 |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | 1675 | ALPINE00114172 | | | | | | | ALPINE00219661 pg 6 |
| 1264 | 1677 | ALPINE00114174 | X | | | | | | ALPINE00219713 pg 19 |
| 1265 | 1680 | ALPINE00114177 | X | | | | | | ALPINE00219773 pg 5 |
| 1266 | 1682 | ALPINE00114179 | X | | | | | | ALPINE00219863 pg 6 |
| 1267 | 1683 | ALPINE00114180 | X | | | | | | ALPINE00219927 pg 10 |
| 1268 | 1685 | ALPINE00114182 | X | | | | | | ALPINE00220000 pg 7 |
| 1269 | 1687 | ALPINE00114184 | X | | | | | | ALPINE00220021 pg 3 |
| 1270 | 1688 | ALPINE00114185 | X | | | | | | |
| 1271 | 1689 | ALPINE00114186 | X | | Former shell - ALPINE00220081 pg 7 | | | | |
| 1272 | 1690 | ALPINE00114187 | X | | | | | | ALPINE00220091 pg 6 |
| 1273 | 1694 | ALPINE00114191 | X | | | | | | ALPINE00220212 pg 12 |
| 1274 | 1695 | ALPINE00114192 | X | | | | | | ALPINE00220247 pg 7 |
| 1275 | 1696 | ALPINE00114193 | X | | | | | | ALPINE00220255 pg 7 |
| 1276 | 1698 | ALPINE00114195 | X | | | | | | ALPINE00217006 pg 12 |
| 1277 | 1700 | ALPINE00114197 | X | 3rd party - ALPINE00220402 pg 4 | | | | | ALPINE00220402 pg 7 |
| 1278 | 1701 | ALPINE00114198 | X | | Shell - ALPINE00220480 pg 3 | | | | ALPINE00220480 pg 12 |
| 1279 | 1702 | ALPINE00114200 | X | | Shell - ALPINE00220504 pg 7 | | | | |
| 1280 | 1703 | ALPINE00114201 | X | | | | | | ALPINE00220514 pg 9 |
| 1281 | 1704 | ALPINE00114202 | X | | | | | | ALPINE00220582 pg 7 |
| 1282 | 1705 | ALPINE00114203 | X | 3rd party - ALPINE00220595 pg 6 | | | | | ALPINE00220595 pg 6 |
| 1283 | 1707 | ALPINE00114205 | X | | | | | | ALPINE00220666 pg 7 |
| 1284 | 1708 | ALPINE00114206 | X | | | | | | ALPINE00220732 pg 7 |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1285 | 1709 | ALPINE00114207 | X | | Delisted - ALPINE00220 744 pg 4 | | | | ALPINE00220744 pg 17 |
| 1286 | 1710 | ALPINE00114208 | X | | | | | | ALPINE00220779 pg 8 |
| 1287 | 1711 | ALPINE00114209 | X | | | | | | ALPINE00220854 pg 9 |
| 1288 | 1712 | ALPINE00114210 | X | | Shell - ALPINE00220 903 pg 9 | | | | |
| 1289 | 1713 | ALPINE00114211 | X | | Frequent name change - ALPINE00220 913 pg 1 | | | | ALPINE00220913 pg 4 |
| 1290 | 1714 | ALPINE00114212 | X | ALPINE_LIT080359 pg 3 | | | | | ALPINE_LIT080413 pg 1 |
| 1291 | 1715 | ALPINE00114213 | X | | | | | | ALPINE00220966 pg 6 |
| 1292 | 1716 | ALPINE00114215 | X | | | | | | ALPINE00221083 pg 6 |
| 1293 | 1717 | ALPINE00114216 | X | ALPINE00221135 pg 4 | | | | | ALPINE00221135 pg 15 |
| 1294 | 1718 | ALPINE00114217 | X | | | | | | ALPINE00221151 pg 9 |
| 1295 | 1719 | ALPINE00114218 | X | | | | | | ALPINE00221215 pg 6 |
| 1296 | 1720 | ALPINE00114219 | X | | Frequent name change - ALPINE00221 264 pg 3 | | | | ALPINE00221264 pg 6 |
| 1297 | 1722 | ALPINE00114221 | X | | | | Current info not available - ALPINE0022 1328 pg 8 | | ALPINE00221328 pg 9 |
| 1298 | 1723 | ALPINE00114222 | | ALPINE_LIT081515 pg 3 | | | | | ALPINE_LIT081683 pg 1 |
| 1299 | 1724 | ALPINE00114223 | | 3rd party - ALPINE00221356 pg 4 | | | | | ALPINE00221356 pg 7 |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1300 | 1725 | ALPINE00114224 | X | | Shell - ALPINE00221458 pg 3 | | | | |
| 1301 | 1726 | ALPINE00114225 | X | | Frequent name change - ALPINE00221488 pg 3 | | | | ALPINE00221488 pg 7 |
| 1302 | 1727 | ALPINE00114226 | X | | | | | | ALPINE00219863 pg 6 |
| 1303 | 1728 | ALPINE00114227 | X | | | | | | ALPINE00221560 pg 6 |
| 1304 | 1729 | ALPINE00114229 | X | | | | | | ALPINE00221612 pg 6; ALPINE00221612 pg 11 |
| 1305 | 1730 | ALPINE00114230 | X | | Shell - ALPINE00221654 pg 14 | | | | ALPINE00221654 pg 7 |
| 1306 | 1733 | ALPINE00114233 | X | | Shell - ALPINE00221694 pg 3 | | | | ALPINE00221694 pg 8 |
| 1307 | 1734 | ALPINE00114234 | X | | Frequent name change - ALPINE00221769 pg 3 | | | | ALPINE00221769 pg 5 |
| 1308 | 1735 | ALPINE00114235 | X | | | | Current info not available - ALPINE00221822 pg 2 | | ALPINE00221822 pg 3 |
| 1309 | 1736 | ALPINE00114236 | X | | | | | | ALPINE00221829 pg 9 |
| 1310 | 1738 | ALPINE00114238 | X | | | | | | ALPINE00221845 pg 9 |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1311 | 1740 | ALPINE00114240 | X | | Frequent name change - ALPINE00221884 pg 3 | | | | ALPINE00221884 pg 6 |
| 1312 | 1743 | ALPINE00114243 | | | | | | | ALPINE_LIT080558 pg 1 |
| 1313 | 1744 | ALPINE00114245 | X | | | | | | ALPINE00221955 pg 9 |
| 1314 | 1746 | ALPINE00114272 | X | ALPINE00259913 pg 3 | | | | | |
| 1315 | 1750 | ALPINE00114293 | | ALPINE00242831 pg 3 | | | | | |
| 1316 | 1751 | ALPINE00114302 | | ALPINE00247310 pg 3 | | | | | |
| 1317 | 1752 | ALPINE00114308 | | ALPINE00300774 pg 3 | | | | | |
| 1318 | 1755 | ALPINE00114321 | X | | | | | | ALPINE00247576 pg 6 |
| 1319 | 1756 | ALPINE00114322 | X | | | | | | ALPINE00151497 pg 7 |
| 1320 | 1757 | ALPINE00114323 | | | | ALPINE0029 1825 pg 62 | | | |
| 1321 | 1758 | ALPINE00114326 | X | ALPINE00151561 pg 5 | | | | | ALPINE00151561 pg 83 |
| 1322 | 1759 | ALPINE00114327 | X | ALPINE00247745 pg 4 | | | | | ALPINE00247745 pg 7 |
| 1323 | 1760 | ALPINE00114331 | X | | | | | | ALPINE00151671 pg 5 |
| 1324 | 1761 | ALPINE00114332 | X | | | | | | ALPINE00247804 pg 6 |
| 1325 | 1762 | ALPINE00114335 | X | ALPINE00151732 pg 4 | | | | | ALPINE00151732 pg 3, 14 |
| 1326 | 1763 | ALPINE00114337 | X | | | | | | Subaccount holder - 9 |
| 1327 | 1764 | ALPINE00114340 | | | | | | | ALPINE00292734 pg 5 |
| 1328 | 1765 | ALPINE00114342 | X | | | | | | ALPINE00247957 pg 3, 15 |
| 1329 | 1766 | ALPINE00114347 | | | | | | | ALPINE00292878 pg 2 |
| 1330 | 1767 | ALPINE00114350 | | | | | | | ALPINE00293112 pg 3 |
| 1331 | 1768 | ALPINE00114352 | | | | | | | ALPINE00293234 pg 6 |
| 1332 | 1769 | ALPINE00114357 | X | 3rd party - ALPINE00152025 pg 3 | | | | | ALPINE00152025 pg 9 |
| 1333 | 1771 | ALPINE00114360 | | | | | | ALPINE00293830 pg 6 | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|-----|--------|-----------------|-----------------------------------|-------------------------------|--------------------------------------|----------------------------|--------------------|------------------------------------------------|---------------------|
| 1334 | 1772 | ALPINE00114362 | | | | | | | ALPINE00293915 pg 11 |
| 1335 | 1773 | ALPINE00114363 | | | | | | | ALPINE00294029 pg 3 |
| 1336 | 1774 | ALPINE00114364 | | | | | | | ALPINE00294164 pg 2, 5 |
| 1337 | 1775 | ALPINE00114369 | X | | | | | | ALPINE00152138 pg 7; ALPINE00152138 pg 3 |
| 1338 | 1776 | ALPINE00114373 | X | ALPINE00248193 pg 4 | | | | | ALPINE00248193 pg 13; ALPINE00248193 pg 3 |
| 1339 | 1777 | ALPINE00114376 | | | | | | | ALPINE00294432 pg 5 |
| 1340 | 1778 | ALPINE00114377 | | | | | | | ALPINE00248348 pg 8 |
| 1341 | 1780 | ALPINE00114379 | X | ALPINE00248416 pg 4 | | | | | ALPINE00248416 pg 7; ALPINE00248416 pg 19; ALPINE00248416 pg 26 |
| 1342 | 1781 | ALPINE00114380 | X | ALPINE00152350 pg 4 | Frequent name change - ALPINE00152350 pg 3 | | | | pg 3, 7 |
| 1343 | 1782 | ALPINE00114381 | | ALPINE00294656 pg 3 | | | | | ALPINE00294656  pg 6 |
| 1344 | 1783 | ALPINE00114387 | | ALPINE00295197 pg 3 | | | | | ALPINE00295197 pg 8 |
| 1345 | 1784 | ALPINE00114389 | | | | | | | ALPINE00295399 pg 8 |
| 1346 | 1785 | ALPINE00114391 | | | | | | | ALPINE00295587 pg 5; ALPINE00295587 pg 2 |
| 1347 | 1786 | ALPINE00114393 | X | ALPINE00152417 pg 4 | | | | | ALPINE00152417 pg 3, 7 |
| 1348 | 1787 | ALPINE00114394 | X | | | | | | ALPINE00152502 pg 6; ALPINE00152502 pg 3 |
| 1349 | 1788 | ALPINE00114399 | | | | ALPINE00295988 pg 7, 111 | | | ALPINE00295988 pg 6 |
| 1350 | 1789 | ALPINE00114404 | X | | | | | | ALPINE00248694 pg 6, 8 |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1351 | 1790 | ALPINE00114405 | | ALPINE00248750 pg 5 | Frequent name change - ALPINE00248750 pg 3 | | | | ALPINE00248750 pg 15 |
| 1352 | 1791 | ALPINE00114407 | | | | | | | ALPINE00296317 pg 8; ALPINE00296317 pg 86 |
| 1353 | 1792 | ALPINE00114409 | | | | | | ALPINE00296510 pg 6 | |
| 1354 | 1793 | ALPINE00114411 | | | | ALPINE00296718 pg 87 | | | ALPINE00296718 pg 7 |
| 1355 | 1794 | ALPINE00114413 | X | | | | | | ALPINE00248911 pg 6, 10 |
| 1356 | 1795 | ALPINE00114416 | | | | | | | ALPINE00297063 pg 11, 16 |
| 1357 | 1796 | ALPINE00114417 | | ALPINE00297149 pg 7 | | | | | ALPINE00297149 pg 6, 10 |
| 1358 | 1797 | ALPINE00114418 | X | | | | | | ALPINE00152725 pg 11, 16 ; ALPINE00152725 pg 40 |
| 1359 | 1798 | ALPINE00114419 | X | ALPINE00152792 pg 4 | | | | | ALPINE00152792 pg 7 |
| 1360 | 1799 | ALPINE00114423 | X | | | | | | ALPINE00297374 pg 5 |
| 1361 | 1800 | ALPINE00114425 | | | | | | | ALPINE00249071 pg 6 |
| 1362 | 1801 | ALPINE00114429 | X | | | | | | ALPINE_LIT166151 pg 7; ALPINE_LIT166151 pg 10 |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|------|--------|-----------------|------|------|------|------|------|------|------|
| 1363 | 1802 | ALPINE00114433 | X | | Frequent name change - ALPINE00249 163 pg 2 | | | | ALPINE00249163 pg 5 |
| 1364 | 1803 | ALPINE00114435 | X | | | | | | ALPINE00152893 pg 7; ALPINE00152893 pg 10 |
| 1365 | 1804 | ALPINE00114438 | | | | | | | ALPINE00249229 pg 6 |
| 1366 | 1805 | ALPINE00114439 | X | | | ALPINE0029 8240 pg 59 | | | ALPINE00298240 pg 5 |
| 1367 | 1806 | ALPINE00114440 | X | | | | | | ALPINE00152960 pg 8, 9 |
| 1368 | 1808 | ALPINE00114445 | | | | | | | ALPINE00298550 pg 6, 10 |
| 1369 | 1809 | ALPINE00114446 | | | | | | | ALPINE00298609 pg 13 |
| 1370 | 1811 | ALPINE00114451 | X | | | | | | ALPINE00153140 pg 7; ALPINE00153140 pg 10 |
| 1371 | 1812 | ALPINE00114455 | X | | | | | | ALPINE00153328 pg 7, 12; ALPINE00153328 pg 19 |
| 1372 | 1813 | ALPINE00114458 | X | | | | | | ALPINE00249384 pg 4, 15 |
| 1373 | 1814 | ALPINE00114461 | | | | | | | ALPINE00299443 pg 7 |
| 1374 | 1815 | ALPINE00114463 | X | | | | | | ALPINE00299714 pg 5; ALPINE00299714 pg 2; |
| 1375 | 1816 | ALPINE00114465 | X | ALPINE00249643 pg 4 | | | | | ALPINE00249643 pg 8, 11 |
| 1376 | 1817 | ALPINE00114467 | X | ALPINE00153494 pg 4 | | | | | ALPINE00153494 pg 7, 10 |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1377 | 1818 | ALPINE00114468 | X | | | | | | ALPINE00153561 pg 3, 24;  ALPINE00153561 pg 97;  ALPINE00153561 pg 139; |
| 1378 | 1819 | ALPINE00114469 | | | | | | | ALPINE00299798 pg 2 |
| 1379 | 1820 | ALPINE00114471 | | | | | | | ALPINE00299883 pg 6, 10 |
| 1380 | 1821 | ALPINE00114473 | | | | | | | ALPINE00300044 pg 11; ALPINE00300044 pg 51 |
| 1381 | 1822 | ALPINE00114475 | X | ALPINE00249815 pg 4 | | | | | ALPINE00249815 pg 6; ALPINE00249815 pg 9 |
| 1382 | 1825 | ALPINE00114518 | | ALPINE00276648 pg 4 | 2007 trading suspension - ALPINE00276648 pg 4 | | | | |
| 1383 | 1826 | ALPINE00114519 | X | ALPINE_LIT071400 pg 4 | | | | | |
| 1384 | 1827 | ALPINE00114520 | X | ALPINE_LIT071225 pg 4 | | | | | |
| 1385 | 1828 | ALPINE00117932 | | ALPINE00226337 pg 3 | | | Website not functioning - ALPINE00226337 pg 2 | | |
| 1386 | 1829 | ALPINE00118132 | | ALPINE00242023 pg 3 | | | | | |
| 1387 | 1830 | ALPINE00118261 | | ALPINE00288660 pg 3 | 2007 trading suspension - ALPINE00288660 pg 3 | | | | |
| 1388 | 1832 | ALPINE00118371 | X | ALPINE00155993 pg 4 | | | | | |
| 1389 | 1835 | ALPINE00118629 | X | ALPINE00158980 pg 4 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1390 | 1836 | ALPINE00118891 | | ALPINE00228073 pg 3 | | | Website not functioning - ALPINE00022 8073 pg 2 | | |
| 1391 | 1837 | ALPINE00119142 | | ALPINE00241445 pg 3 | | | | | |
| 1392 | 1839 | ALPINE00119361 | X | ALPINE00166428 pg 4 | | | | | |
| 1393 | 1840 | ALPINE00119426 | | ALPINE00228902 pg 3 | | | Website not functioning - ALPINE00022 8902 pg 2 | | |
| 1394 | 1841 | ALPINE00119541 | X | ALPINE00166644 pg 2 | Caveat emptor status - ALPINE00166 644 pg 2 | | | | |
| 1395 | 1842 | ALPINE00119666 | | ALPINE00235732 pg 3 | | | Website not functioning - ALPINE0023 5732 pg 2 | | |
| 1396 | 1843 | ALPINE00119795 | X | ALPINE00159713 pg 4 | | | | | |
| 1397 | 1845 | ALPINE00120010 | X | ALPINE00157960 pg 4 | | | | | |
| 1398 | 1846 | ALPINE00120247 | | ALPINE00237591 pg 3 | | | | | |
| 1399 | 1847 | ALPINE00120248 | X | 3rd parties - ALPINE00276710 pg 3 | 2007 trading suspension - ALPINE00276 710 pg 3 | | | | |
| 1400 | 1849 | ALPINE00120412 | X | ALPINE00155850 pg 4 | | | | | |
| 1401 | 1853 | ALPINE00120847 | X | ALPINE00154926 pg 4 | | | | | |
| 1402 | 1854 | ALPINE00120932 | X | | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1403 | 1856 | ALPINE00121231 | | ALPINE00239959 pg 3 | | | Website not functioning - ALPINE0023 9959 pg 2 | | |
| 1404 | 1857 | ALPINE00121448 | X | ALPINE00156111 pg 4 | | | | | |
| 1405 | 1858 | ALPINE00121641 | | ALPINE00231101 pg 3 | | | Website not functioning - ALPINE0023 1101 pg 2 | | |
| 1406 | 1861 | ALPINE00121847 | | ALPINE00226076 pg 3 | 2007 trading suspension - ALPINE00226 076 pg 3 | | Website not functioning - ALPINE0022 6076 pg 2 | | |
| 1407 | 1863 | ALPINE00122095 | X | ALPINE00162835 pg 4 | | | | | |
| 1408 | 1864 | ALPINE00122156 | X | ALPINE00167023 pg 4 | | | | | |
| 1409 | 1865 | ALPINE00122219 | | ALPINE00238236 pg 3 | | | Website not functioning - ALPINE0023 8236 pg 2 | | |
| 1410 | 1866 | ALPINE00122283 | X | ALPINE00164094 pg 4 | | | | | |
| 1411 | 1867 | ALPINE00122343 | | ALPINE00244237 pg 3 | | | Website not functioning - ALPINE0024 4238 pg 2 | | |
| 1412 | 1869 | ALPINE00122532 | | 3rd parties - ALPINE00276788 pg 3 | 2007 trading suspension - ALPINE00276 788 pg 3 | | | | |
| 1413 | 1871 | ALPINE00122656 | X | ALPINE00157366 pg 3 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1414 | 1872 | ALPINE00122775 | | Criminal or regulatory history of an individual or entity is missing | trading suspension - ALPINE0027 6839 pg 3 | | Website not functioning - ALPINE0027 6839 pg 2 | | |
| 1415 | 1873 | ALPINE00123003 | X | ALPINE00164217 pg 4 | | | | | |
| 1416 | 1874 | ALPINE00123125 | | ALPINE00234609 pg 3 | | | Website not functioning - ALPINE0023 4609 pg 2 | | |
| 1417 | 1877 | ALPINE00123527 | X | ALPINE00156665 pg 4 | | | | | |
| 1418 | 1879 | ALPINE00124019 | | | | | | ALPINE002560 78 pg 5 | |
| 1419 | 1880 | ALPINE00124047 | X | ALPINE00181137 pg 4 | | | | | |
| 1420 | 1881 | ALPINE00124052 | | ALPINE00273192 pg 3 | | | | | |
| 1421 | 1882 | ALPINE00124053 | | ALPINE00273229 pg 3 | | | | | |
| 1422 | 1883 | ALPINE00124056 | | ALPINE_LIT139919 pg 4 | | | | | |
| 1423 | 1884 | ALPINE00124172 | | | | | | | ALPINE_LIT093454 pg 3 |
| 1424 | 1885 | ALPINE00124173 | | | | | | | ALPINE_SUPP_PROD_SE C 00014516 pg 11 |
| 1425 | 1886 | ALPINE00124210 | | | | | | | ALPINE00301270 pg 11, 57 |
| 1426 | 1887 | ALPINE00124239 | | ALPINE00307208 pg 3 | | | | | |
| 1427 | 1891 | ALPINE00124492 | | | | | | | ALPINE00302328 pg 5, 9 |
| 1428 | 1893 | ALPINE00124539 | | ALPINE_LIT032819 pg 3 | | | | | |
| 1429 | 1894 | ALPINE00124541 | | ALPINE_LIT031491 pg 3 | | | Website is dead link - ALPINE_LIT0 31491 pg 2 | | |
| 1430 | 1895 | ALPINE00124546 | | ALPINE_LIT032691 pg 3 | | | | | |
| 1431 | 1897 | ALPINE00124554 | | ALPINE00234825 pg 3 | | | | | |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1432 | 1898 | ALPINE00124555 | | ALPINE_LIT031491 pg 3 | | | Website is dead link - ALPINE_LIT031491 pg 2 | | |
| 1433 | 1899 | ALPINE00124564 | X | ALPINE00237673 pg 4 | | | Website not working - ALPINE0023 7673 pg 3 | | |
| 1434 | 1900 | ALPINE00124565 | | ALPINE00238191 pg 3 | | | | | |
| 1435 | 1901 | ALPINE00124570 | | ALPINE_LIT032386 pg 3 | | | Website is dead link - ALPINE_LIT032386 pg 2 | | |
| 1436 | 1902 | ALPINE00124573 | | ALPINE_LIT032567 pg 3 | | | | | |
| 1437 | 1903 | ALPINE00124576 | | ALPINE00243434 pg 3 | | | Not current on SEC filings, no website - ALPINE0024 3434 pg 2 | | |
| 1438 | 1904 | ALPINE00124578 | | ALPINE_SUPP_PROD_SEC 00001687 pg 3 | | | Website not working - ALPINE_SUP P_PROD_SEC 00001687 pg 2 | | |
| 1439 | 1906 | ALPINE00124612 | | | | | | | ALPINE_LIT158650 pg 1 |
| 1440 | 1907 | ALPINE00124621 | X | | Shell - ALPINE00250 037 pg 3 | | | | ALPINE00250037 pg 8; ALPINE00250037 pg 9; ALPINE00250037 pg 18;ALPINE00250037 pg 20 |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1441 | 1908 | ALPINE00124628 | | | Shell - ALPINE00269215 pg 26 | | | | ALPINE00269215 pg 9 |
| 1442 | 1909 | ALPINE00124646 | X | | | | | | ALPINE00250105 pg 2 |
| 1443 | 1910 | ALPINE00124659 | X | ALPINE00222050 pg 4 | | | | | ALPINE00222050 pg 21; ALPINE00222050 pg 11 |
| 1444 | 1911 | ALPINE00124660 | | | | | | ALPINE003024 82 pg 3 | |
| 1445 | 1912 | ALPINE00125296 | | ALPINE00229468 pg 3 | | | | | |
| 1446 | 1913 | ALPINE00125368 | | ALPINE00229122 pg 3 | | | | | |
| 1447 | 1914 | ALPINE00125840 | | ALPINE00232428 pg 3 | | | | | |
| 1448 | 1915 | ALPINE00126076 | | ALPINE00259994 pg 3 | | ALPINE0025 9994 pg 64 | | | |
| 1449 | 1921 | ALPINE00127377 | | ALPINE00310081 pg 3 | | | | | |
| 1450 | 1922 | ALPINE00127381 | | ALPINE00309548 pg 3 | | | | | |
| 1451 | 1923 | ALPINE00127385 | | ALPINE00310596 pg 3 | | | | | |
| 1452 | 1925 | ALPINE00127392 | | ALPINE00309898 pg 3 | | | | | |
| 1453 | 1926 | ALPINE00127393 | | ALPINE00310409 pg 3 | | | | | |
| 1454 | 1927 | ALPINE00127408 | | ALPINE00272205 pg 3 | | | | | |
| 1455 | 1928 | ALPINE00127418 | | ALPINE00272527 pg 3 | | | | | |
| 1456 | 1929 | ALPINE00127437 | | ALPINE00273024 pg 3 | | | | | |
| 1457 | 1930 | ALPINE00127462 | | ALPINE00272832 pg 3 | | | | | |
| 1458 | 1931 | ALPINE00127467 | | ALPINE00272939 pg 3 | | | | | |
| 1459 | 1934 | ALPINE00127565 | X | | | | | | ALPINE00217740 pg 6 |
| 1460 | 1936 | ALPINE00127601 | X | | | | | | ALPINE00221560 pg 6 |
| 1461 | 1938 | ALPINE00127616 | | | | | | | ALPINE00303549 pg 15 |
| 1462 | 1939 | ALPINE00127617 | | | | | | | ALPINE00303652 pg 15 |
| 1463 | 1940 | ALPINE00127619 | | ALPINE00303754 pg 4 | | | | | ALPINE00303754 pg 34 |
| 1464 | 1941 | ALPINE00127621 | | | | | | | ALPINE00303908 pg 45; ALPINE00303908 pg 23 |
| 1465 | 1942 | ALPINE00127628 | | | | | | | ALPINE00304439 pg 71 |
| 1466 | 1943 | ALPINE00127629 | | | | | | | ALPINE00304547 pg 15 |

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | 1944 | ALPINE00127640 | | ALPINE00272694 pg 3 | | | | | |
| 1468 | 1946 | ALPINE00127651 | | ALPINE00272419 pg 3 | | | | | |
| 1469 | 1947 | ALPINE00127655 | | ALPINE00273086 pg 3 | | | | | |
| 1470 | 1948 | ALPINE00127701 | | | | ALPINE0029 1951 pg 110 | | | ALPINE00291951 pg 5 |
| 1471 | 1949 | ALPINE00127702 | X | | | | | | ALPINE00216768 pg 8 |
| 1472 | 1952 | ALPINE00127719 | | | | | | | ALPINE00298988 pg 5 |
| 1473 | 1953 | ALPINE00127721 | | | | | | | ALPINE00299597 pg 5 |
| 1474 | 1955 | ALPINE00127768 | | | | | | ALPINE002583 85 pg 4 | |
| 1475 | 1956 | ALPINE00127769 | | ALPINE00258287 pg 4 | | ALPINE0025 8287 pg 78 | | | |
| 1476 | 1959 | ALPINE00127814 | | | | | | ALPINE002942 40 pg 5 | |
| 1477 | 1960 | ALPINE00127820 | | ALPINE00227402 pg 3 | | | | | |
| 1478 | 1961 | ALPINE00127821 | | ALPINE00228382 pg 3 | | | | | |
| 1479 | 1962 | ALPINE00127827 | | ALPINE00236456 pg 3 | | | | | |
| 1480 | 1963 | ALPINE00127831 | | ALPINE00240939 pg 3 | | | | | |
| 1481 | 1964 | ALPINE00127832 | | ALPINE00243480 pg 3 | | | | | |
| 1482 | 1965 | ALPINE00127833 | | ALPINE00244614 pg 3 | | | | | |
| 1483 | 1966 | ALPINE00127834 | | ALPINE00245965 pg 3 | | | | | |
| 1484 | 1967 | ALPINE00127837 | | 3rd parties - ALPINE00281882 pg 3 | | | | | |
| 1485 | 1968 | ALPINE00127919 | | 3rd parties - ALPINE00285891 pg 3 | | | | | |
| 1486 | 1969 | ALPINE00128091 | | 3rd parties - ALPINE00290359 pg 3 | | | | | |
| 1487 | 1970 | ALPINE00128372 | | 3rd parties - ALPINE00285491 pg 3 | | | | | |
| 1488 | 1971 | ALPINE00128455 | | 3rd parties - ALPINE00285106 pg 3 | | | | | |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/ when/where /why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1489 | 1972 | ALPINE00128791 | | ALPINE00231723 pg 3 | | | | | |
| 1490 | 1974 | ALPINE00129082 | | ALPINE_LIT028406 pg 3 | | | | | |
| 1491 | 1976 | ALPINE00129807 | | ALPINE00225134 pg 3 | | | | | |
| 1492 | 1977 | ALPINE00129810 | | ALPINE00225251 pg 3 | | | | | |
| 1493 | 1978 | ALPINE00129816 | | | | | | | ALPINE_LIT038227 pg 1 |
| 1494 | 1979 | ALPINE00129817 | | | | | | | ALPINE_LIT036019 pg 1 |
| 1495 | 1981 | ALPINE00129829 | | | | | | | ALPINE00268565 pg 5 |
| 1496 | 1982 | ALPINE00129830 | | | | | | | ALPINE_LIT039439 pg 1 |
| 1497 | 1983 | ALPINE00129831 | | | | | | | ALPINE_LIT050075 pg 1 |
| 1498 | 1984 | ALPINE00129839 | | | | | | | ALPINE_LIT033691 pg 1 |
| 1499 | 1985 | ALPINE00129841 | | | | | | | ALPINE_LIT040188 pg 1 |
| 1500 | 1987 | ALPINE00129850 | | | | | | | ALPINE00268091 pg 5 |
| 1501 | 1988 | ALPINE00129853 | | | | | | ALPINE00268201 pg 8 | |
| 1502 | 1989 | ALPINE00129854 | | | | | | | ALPINE00268321 pg 10 |
| 1503 | 1990 | ALPINE00129856 | | | | | | | ALPINE_SUPP_PROD_SEC 00003227 pg 16;ALPINE_SUPP_PROD_SEC 00003227 pg 10 |
| 1504 | 1991 | ALPINE00129857 | | 3rd party - ALPINE_LIT051044 pg 3 | | | | | ALPINE_LIT050904 pg 1 |
| 1505 | 1992 | ALPINE00129860 | | | Shell - ALPINE00268399 pg 5 | | | | ALPINE00268399 pg 10; ALPINE00268399 pg 31 |
| 1506 | 1994 | ALPINE00129863 | | | | | | ALPINE_LIT040713 pg 5 | |
| 1507 | 1996 | ALPINE00129866 | | | | | | | ALPINE_LIT039884 pg 1 |
| 1508 | 1998 | ALPINE00129880 | | | | | | | ALPINE_LIT038674 pg 1 |
| 1509 | 1999 | ALPINE00129884 | | ALPINE00267608 pg 3 | | | | | ALPINE00267608 pg 4 |
| 1510 | 2000 | ALPINE00129886 | | | | | | | ALPINE_LIT039051 pg 1 |

SEC Exhibit 1

| No. | Item # | SAR Bates Stamp | Who/what/when/where/why incomplete | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|---|
| 1511 | 2001 | ALPINE00129888 | | | Shell - ALPINE00216496 pg 1 | | | | ALPINE00216496 pg 8 |
| 1512 | 2003 | ALPINE00129892 | X | | Shell - ALPINE00220199 pg 11 | | | | |
| 1513 | 2004 | ALPINE00129917 | | | | | | | ALPINE00270397 pg 13, 15 |
| 1514 | 2005 | ALPINE00132148 | | | | ALPINE00301135 pg 131 | | | ALPINE00301135 pg 11 |