| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 4 | ALPINE00071563 | | | | | | ALPINE00279626 pg 5 | |
| 6 | ALPINE00072329 | | ALPINE00242434 pg 3 | | | | | |
| 7 | ALPINE00072445 | | | | ALPINE00308713 pg 3, pg 31 | | | |
| 9 | ALPINE00072690 | | ALPINE00238600 pg 3 | | ALPINE00238600 pg 92-93 | | | |
| 11 | ALPINE00073947 | | | | | | | ALPINE00261599 pg 10 |
| 73 | ALPINE00077678 | | ALPINE_LIT 107254 pg 3 | | | | | |
| 80 | ALPINE00077971 | | ALPINE_LIT 107167 pg 3 | | | Business registration in default - ALPINE_LIT 107167 pg 21 | | |
| 81 | ALPINE00078006 | | ALPINE_LIT 108479 pg 2 | | | | | |
| 86 | ALPINE00078307 | | ALPINE_LIT 107801 pg 3 | | | | | |
| 87 | ALPINE00078338 | | ALPINE_LIT 107485 pg 3 | | | | | |
| 89 | ALPINE00078453 | | ALPINE_LIT 106587 pg 3 | | | | | |
| 93 | ALPINE00078727 | | ALPINE_LIT 106947 pg 3 | | | | | |
| 94 | ALPINE00078832 | | ALPINE_LIT 106269 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 100 | ALPINE00 079036 | | ALPINE_LIT 107084 pg 3 | | | | | |
| 108 | ALPINE00 079386 | | ALPINE_LIT 108621 pg 3 | | | | | |
| 109 | ALPINE00 079419 | | | | | Business registration in default - ALPINE_LIT 108853 pg 24 | | |
| 110 | ALPINE00 079453 | | ALPINE_LIT 108942 pg 4 | | | | | |
| 114 | ALPINE00 079630 | | ALPINE_LIT 109506 pg 3 | | | | | |
| 115 | ALPINE00 079715 | | ALPINE_LIT 107338 pg 3 | | | | | |
| 119 | ALPINE00 080034 | | ALPINE_LIT 107887 pg 3 | | | | | ALPINE_LIT10 7887 pg 18 |
| 121 | ALPINE00 080065 | | ALPINE_LIT 107572 pg 3 | | | | | |
| 124 | ALPINE00 080188 | | ALPINE_LIT 106117 pg 3 | | | | | |
| 143 | ALPINE00 081402 | | ALPINE_LIT 109032 pg 3 | | | | | ALPINE_LIT10 9032 pg 69 |
| 144 | ALPINE00 081562 | | ALPINE_LIT 108261 pg 3 | | | | | |
| 145 | ALPINE00 081563 | | ALPINE_LIT 106671 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 147 | ALPINE00 081803 | | ALPINE_LIT 106349 pg 3 | | | | | |
| 150 | ALPINE00 081863 | | ALPINE_LIT 109168 pg 3 | | | | | |
| 160 | ALPINE00 082382 | | ALPINE_LIT 108709 pg 3 | | | | | |
| 163 | ALPINE00 082466 | | ALPINE_LIT 106486 pg 3 | | | | | |
| 164 | ALPINE00 082557 | | ALPINE_LIT 108116 pg 3 | | | | | |
| 168 | ALPINE00 082821 | | ALPINE_LIT 109342 pg 3 | | | | | |
| 169 | ALPINE00 082959 | | ALPINE_LIT 107716 pg 3 | | | | | |
| 170 | ALPINE00 082964 | | ALPINE_LIT 110576 pg 3 | | | | | ALPINE_LIT11 0576 pg 72 |
| 172 | ALPINE00 082973 | | ALPINE_LIT 110827 pg 3 | | | | | |
| 178 | ALPINE00 083006 | | ALPINE_LIT 110725 pg 3 | | | | | |
| 180 | ALPINE00 083010 | | ALPINE_LIT 110267 pg 3 | | | | | |
| 182 | ALPINE00 083018 | | ALPINE_LIT 110352 pg 3 | | | | | |
| 185 | ALPINE00 083023 | | ALPINE_LIT 110495 pg 3 | | | | | |
| 188 | ALPINE00 083037 | | ALPINE_LIT 110183 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 190 | ALPINE00 083048 | | ALPINE_LIT 110094 pg 3 | | | | | |
| 193 | ALPINE00 083266 | X | 3rd party - ALPINE_LIT 112904 pg 3 | | | | | ALPINE_LIT11 3019 pg 1; ALPINE_LIT11 2904 pg 10 |
| 194 | ALPINE00 083267 | | | Shell - ALPINE_LIT 112232 pg 2 | | | | ALPINE_LIT11 2299 pg 1; ALPINE_LIT11 2232 pg 11 |
| 195 | ALPINE00 083269 | X | | | | | | ALPINE_LIT11 2042 pg 1; ALPINE_LIT11 1976 pg 10 |
| 196 | ALPINE00 083271 | X | | Shell - ALPINE_LIT 112662 pg 3 | ALPINE_LIT 112662 pg 4 | | | ALPINE_LIT11 2852 pg 1; ALPINE_LIT11 2662 pg 19 |
| 197 | ALPINE00 083273 | X | | SEC-ALPINE-E-1690740 | | | | SEC-ALPINE-E-1690740 at pg 14, 16, 18, 29 |
| 198 | ALPINE00 083274 | X | | Shell - ALPINE_LIT 112133 pg 8 | | | | ALPINE_LIT11 2141 pg 1 |
| 202 | ALPINE00 087181 | | ALPINE002 98097 pg 3, 121 | | ALPINE002 98097 pg 66 | | | |
| 204 | ALPINE00 087212 | | | | | | | ALPINE00301 938 pg 131 |
| 206 | ALPINE00 087225 | | | | | | | ALPINE00301 938 pg 59 |
| 218 | ALPINE00 087349 | | | | ALPINE002 63925 pg 40 | | | |
| 219 | ALPINE00 087365 | | | | ALPINE002 64068 pg 3, 37 | | | |
| 220 | ALPINE00 087368 | | | | ALPINE003 00319 pg 45 | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 224 | ALPINE00 087387 | | | | | | ALPINE_LIT144 330 pg 6 | |
| 225 | ALPINE00 087391 | | | | ALPINE002 63966 pg 34 | | | |
| 228 | ALPINE00 087477 | | ALPINE002 23651 pg 2 | | | | | |
| 232 | ALPINE00 087492 | | ALPINE002 23690 pg 3 | | | | | |
| 234 | ALPINE00 087499 | | ALPINE002 67062 pg 3 | | | | | |
| 235 | ALPINE00 087500 | X | ALPINE002 23780 pg 3 | | | | | |
| 236 | ALPINE00 087506 | X | ALPINE002 23835 pg 3 | | | | | |
| 238 | ALPINE00 087514 | X | ALPINE002 23890 pg 3 | | | | | |
| 239 | ALPINE00 087517 | X | ALPINE002 23952 pg 3 | | | | | |
| 241 | ALPINE00 087528 | | ALPINE002 24057 pg 3 | | | | | |
| 242 | ALPINE00 087530 | | ALPINE002 67105 pg 3 | | | | | |
| 244 | ALPINE00 087532 | | ALPINE002 24107 pg 3 | | | | | |
| 245 | ALPINE00 087543 | | ALPINE002 24179 pg 3 | | | | | |
| 246 | ALPINE00 087550 | | ALPINE002 67147 pg 3 | | | | | |
| 247 | ALPINE00 087561 | | ALPINE002 67240 pg 3 | | | | | |
| 248 | ALPINE00 087562 | X | ALPINE002 24231 pg 3 | | | | | |
| 252 | ALPINE00 087577 | X | ALPINE002 24358 pg 3 | | | | | |
| 254 | ALPINE00 087579 | X | ALPINE002 24496 pg 3 | | | | | |
| 255 | ALPINE00 087586 | X | ALPINE002 67283 pg 3 | | ALPINE002 67320 | | | |
| 256 | ALPINE00 087595 | X | ALPINE002 25711 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 257 | ALPINE00 087598 | | ALPINE002 25911 pg 3 | | | | | |
| 259 | ALPINE00 087600 | | ALPINE002 26276 pg 3 | | | | | |
| 260 | ALPINE00 087603 | | ALPINE002 27508 pg 5 | | | | | |
| 262 | ALPINE00 087608 | X | ALPINE001 55491 pg 4 | | | | | |
| 269 | ALPINE00 087627 | | ALPINE002 35180 pg 3 | | | | | |
| 270 | ALPINE00 087635 | | ALPINE002 36959 pg 3 | | | | | |
| 273 | ALPINE00 087645 | X | ALPINE001 62980 pg 4 | | | | | |
| 274 | ALPINE00 087650 | | ALPINE002 42315 pg 3 | | | | | |
| 276 | ALPINE00 087653 | | ALPINE002 42781 pg 4 | | | | | |
| 279 | ALPINE00 087665 | | ALPINE002 45486 pg 4 | | | | | ALPINE00245 486 pg 25 |
| 280 | ALPINE00 087667 | X | ALPINE001 65757 pg 4 | | | | | |
| 281 | ALPINE00 087669 | X | ALPINE001 65950 pg 4 | | | | | |
| 283 | ALPINE00 088340 | X | | | | | | ALPINE00088 340 pg 66 |
| 284 | ALPINE00 088537 | X | | | | | | ALPINE00170 422 pg 13 |
| 286 | ALPINE00 088840 | | ALPINE002 34752 pg 3 | | | | | |
| 288 | ALPINE00 090660 | | | | | | | ALPINE00268 788 pg 1 |
| 291 | ALPINE00 090735 | X | ALPINE_LIT 127233 pg 3 | | | | | |
| 292 | ALPINE00 090736 | X | ALPINE_LIT 127441 pg 4 | | | | | |
| 293 | ALPINE00 090737 | X | ALPINE_LIT 126729 pg 2 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|------------------------------------------------|---------------------|
| 294 | ALPINE00090738 | X | ALPINE_LIT 127039 pg 4 | | | | | |
| 295 | ALPINE00090739 | X | ALPINE_LIT 127657 pg 4 | | | | | |
| 298 | ALPINE00090745 | X | ALPINE_LIT 127520 pg 4 | | | | | |
| 299 | ALPINE00090746 | | ALPINE_SUPP_PROD_SEC 00027664 pg 3 | | | | | |
| 300 | ALPINE00090748 | | ALPINE_LIT 126425 pg 3 | | | | | |
| 301 | ALPINE00090749 | | ALPINE_LIT 127093 pg 4 | | | | | |
| 303 | ALPINE00090751 | | ALPINE_LIT 126987 pg 4 | | | | | |
| 304 | ALPINE00090752 | | ALPINE_LIT 126230 pg 3 | | | | | |
| 305 | ALPINE00090754 | | ALPINE_LIT 126595 pg 3 | | | | | |
| 307 | ALPINE00090757 | X | SEC-ALPINE-E-1680345 pg 2 | | | | | |
| 308 | ALPINE00090758 | | ALPINE_LIT 126811 pg 3 | | | | | |
| 309 | ALPINE00090759 | | ALPINE_LIT 126906 pg 4 | | | | | |
| 310 | ALPINE00090760 | X | ALPINE_LIT 127304 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 311 | ALPINE00090761 | | ALPINE_SUPP_PROD_SEC00027701 pg 3 | | | | | |
| 312 | ALPINE00090762 | | ALPINE_LIT127372 pg 4 | | | | | |
| 313 | ALPINE00090763 | | ALPINE_LIT126689 pg 3 | | | | | |
| 314 | ALPINE00090764 | | ALPINE_LIT126645 pg 3 | | | | | |
| 315 | ALPINE00090781 | | ALPINE00292091 pg 4 | | | | | |
| 316 | ALPINE00090784 | | ALPINE00292174 pg 3 | | | | | ALPINE00292174 pg 5; ALPINE00292174 pg 2 |
| 318 | ALPINE00090790 | | | | ALPINE00292357 pg 3, 96 | | | ALPINE00292357 pg 2 |
| 319 | ALPINE00090792 | | | | | | | ALPINE00292489 pg 2; ALPINE00292489 pg 5 |
| 320 | ALPINE00090794 | | | | | | | ALPINE00292655 pg 2; ALPINE00292655 pg 5 |
| 321 | ALPINE00090799 | | | | | | | ALPINE00151836 pg 5 |
| 322 | ALPINE00090804 | | | | | | | ALPINE00292960 pg 14 |
| 323 | ALPINE00090809 | | | | | | | ALPINE00293334 pg 6 |
| 324 | ALPINE00090810 | | | | | | | ALPINE00293415 pg 6 |
| 325 | ALPINE00090811 | | | | | | ALPINE00293520 pg 6 | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 326 | ALPINE00 090812 | | | | ALPINE002 93592 pg 3, 82 | | | ALPINE00293 592 pg 3 |
| 327 | ALPINE00 090814 | | | | | | | ALPINE00293 684 pg 8 |
| 328 | ALPINE00 090822 | | | | | | | ALPINE00248 105 pg 27; ALPINE00248 105 pg 27 pg 80 |
| 329 | ALPINE00 090826 | | | | | | | ALPINE00152 211 pg 3; ALPINE00152 211 pg 6 |
| 330 | ALPINE00 090828 | | ALPINE002 94330 pg 3 | | | | | ALPINE00294 330 pg 16 |
| 332 | ALPINE00 090841 | | | | | | | ALPINE00248 476 pg 7, 82 |
| 333 | ALPINE00 090842 | | | | ALPINE002 95097 pg 4, 63 | | | ALPINE00295 097 pg 3; ALPINE00295 097 pg 41 |
| 334 | ALPINE00 090846 | | ALPINE002 95484 pg 3 | | | | | ALPINE00295 484 pg 6 |
| 336 | ALPINE00 090853 | | | | | | | ALPINE00152 544 pg 2; ALPINE00152 544 pg 9 |
| 337 | ALPINE00 090856 | | ALPINE001 52661 pg 4 | | | | | ALPINE00152 661 pg 3; ALPINE00152 661 pg 6 |
| 338 | ALPINE00 090859 | | | | | | | ALPINE00248 579 pg 3; ALPINE00248 579 pg 18 |
| 339 | ALPINE00 090864 | | | | | | | ALPINE00296 434 pg 1; ALPINE00296 434 pg 4 |
| 340 | ALPINE00 090868 | | | | ALPINE002 96812 pg 107 | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 341 | ALPINE00090870 | | | | | | | ALPINE00296927 pg 2; ALPINE00296927 pg 24 |
| 342 | ALPINE00090876 | | | | | | | ALPINE00248999 pg 12 |
| 343 | ALPINE00090878 | | | | ALPINE00297264 pg 52 | | | |
| 344 | ALPINE00090898 | | | | | | | ALPINE00153036 pg 38-43; ALPINE00153036 pg 38-43 |
| 345 | ALPINE00090900 | | ALPINE00298406 pg 4 | | | | | ALPINE00298406 pg 3; ALPINE00298406 pg 23 |
| 346 | ALPINE00090903 | | | | | | | ALPINE00298646 pg 2 |
| 347 | ALPINE00090909 | | ALPINE00153207 pg 5 | | | | | ALPINE00153207 pg 4; ALPINE00153207 pg 18 |
| 348 | ALPINE00090912 | | | | | | | ALPINE00249301 pg 3; ALPINE00249301 pg 18 |
| 349 | ALPINE00090913 | | | | ALPINE00299175 pg 60 | | | |
| 350 | ALPINE00090915 | | ALPINE00299265 pg 3 | | | | | ALPINE00299265 pg 9 |
| 352 | ALPINE00090922 | | | | | | | ALPINE00153414 pg 2 |
| 353 | ALPINE00090926 | | | | | | | ALPINE00249716 pg 97 |
| 354 | ALPINE00090928 | | | | | | | ALPINE00299972 pg 7 |
| 355 | ALPINE00090930 | | | | | | | ALPINE00300165 pg 14 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 356 | ALPINE00 090934 | | ALPINE002 57780 pg 3 | | | | | |
| 357 | ALPINE00 090947 | | ALPINE002 57691 pg 4 | | | | | |
| 358 | ALPINE00 090957 | | ALPINE002 57867 pg 3 | | | | | |
| 359 | ALPINE00 090997 | | ALPINE002 57745 pg 3 | | | | | |
| 360 | ALPINE00 091012 | | ALPINE002 57922 pg 3 | | ALPINE002 57922 pg 106 | | | |
| 362 | ALPINE00 091071 | | ALPINE002 58033 pg 3 | | | | | |
| 363 | ALPINE00 091092 | | | | | | ALPINE002576 68 pg 5 | |
| 364 | ALPINE00 091095 | | ALPINE002 57780 pg 3 | | | | | |
| 366 | ALPINE00 091132 | | | | | Original holder anonymous - ALPINE002 63696 pg 28 | | |
| 368 | ALPINE00 091677 | | ALPINE002 65191 pg 3 | | | | | |
| 369 | ALPINE00 091680 | | ALPINE002 65414 pg 3 | | | | | |
| 370 | ALPINE00 091681 | | ALPINE002 65095 pg 3 | | | | | |
| 371 | ALPINE00 091683 | | ALPINE002 65240 pg 3 | | | | | |
| 372 | ALPINE00 091684 | | ALPINE002 65148 pg 3 | | | | | |
| 376 | ALPINE00 091749 | X | ALPINE001 62616 pg 4 | | | | | |
| 379 | ALPINE00 092217 | | ALPINE002 25297 pg 3 | | | | | |
| 380 | ALPINE00 092218 | | ALPINE002 25370 pg 3 | | | | | |
| 381 | ALPINE00 092219 | | ALPINE002 25445 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 382 | ALPINE00 092221 | | ALPINE002 25485 pg 3 | | | | | |
| 383 | ALPINE00 092222 | X | ALPINE001 53798 pg 3 | | | | | |
| 384 | ALPINE00 092223 | | ALPINE002 25571 pg 3 | | | | | |
| 385 | ALPINE00 092225 | | ALPINE002 25622 pg 3 | | | Issuer's business license expired - ALPINE002 25622 pg 50 | | |
| 387 | ALPINE00 092231 | | ALPINE002 25783 pg 3 | | | | | |
| 388 | ALPINE00 092233 | X | ALPINE001 53990 pg 4 | | | | | |
| 390 | ALPINE00 092236 | | ALPINE002 25849 pg 3 | | | | | |
| 391 | ALPINE00 092240 | | ALPINE001 54093 pg 122 | | | | | |
| 392 | ALPINE00 092241 | X | ALPINE001 54264 pg 4 | | | | | |
| 394 | ALPINE00 092248 | | | | ALPINE002 74046 pg 3, 124 | | | |
| 395 | ALPINE00 092252 | | ALPINE002 26150 pg 8 | | | | | |
| 396 | ALPINE00 092253 | | ALPINE002 26241 pg 4 | | | | | |
| 397 | ALPINE00 092256 | | ALPINE001 54327 pg 4 | | | | | |
| 398 | ALPINE00 092258 | X | ALPINE001 54370 pg 4 | | | | | |
| 399 | ALPINE00 092263 | | ALPINE002 26399 pg 3 | | | | | |
| 402 | ALPINE00 092270 | X | ALPINE001 54492 pg 4 | | | | | |
| 404 | ALPINE00 092273 | | ALPINE002 26545 pg 3 | | | | | |
| 405 | ALPINE00 092276 | | ALPINE002 26618 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 406 | ALPINE00092277 | | ALPINE00226671 pg 3 | | | | | |
| 407 | ALPINE00092279 | | ALPINE00226747 pg 3 | | | | | |
| 409 | ALPINE00092284 | | ALPINE00226886 pg 3 | | | | | |
| 410 | ALPINE00092285 | | ALPINE00226966 pg 3 | | | | | |
| 411 | ALPINE00092288 | | ALPINE00227016 pg 3 | | | | | |
| 413 | ALPINE00092292 | | ALPINE00227168 pg 3 | | | | | |
| 414 | ALPINE00092296 | X | ALPINE00154680 pg 4 | | | | | |
| 417 | ALPINE00092301 | | ALPINE00227249 pg 3 | | | | | |
| 418 | ALPINE00092305 | | ALPINE00227330 pg 3 | | | | | |
| 420 | ALPINE00092314 | X | ALPINE00155010 pg 3 | | | | | |
| 421 | ALPINE00092316 | | ALPINE00227672 pg 3 | | | | | |
| 423 | ALPINE00092320 | | ALPINE00227775 pg 3 | | | | | |
| 424 | ALPINE00092321 | X | ALPINE00155206 pg 4 | | | | | |
| 425 | ALPINE00092325 | | ALPINE00227855 pg 4 | | | | | |
| 426 | ALPINE00092327 | X | ALPINE00155273 pg 4 | | | | | |
| 427 | ALPINE00092328 | X | ALPINE00155337 pg 3 | | | | | |
| 428 | ALPINE00092331 | | ALPINE00227920 pg 3 | | | | | |
| 429 | ALPINE00092340 | | ALPINE00227994 pg 3 | | | | | |
| 430 | ALPINE00092343 | | | | ALPINE00276569 pg 3, 45 | | | |
| 431 | ALPINE00092346 | X | ALPINE00155557 pg 4 | | | | | |
| 432 | ALPINE00092347 | | ALPINE00228130 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 433 | ALPINE00092348 | | ALPINE00228265 pg 3 | | | | | |
| 435 | ALPINE00092351 | | ALPINE00228453 pg 3 | | | | | |
| 436 | ALPINE00092353 | X | ALPINE00155684 pg 4 | | | | | |
| 437 | ALPINE00092357 | X | ALPINE00155921 pg 3 | | | | | |
| 438 | ALPINE00092359 | X | ALPINE00156058 pg 4 | | | | | |
| 439 | ALPINE00092361 | | ALPINE00228536 pg 3 | | | | | |
| 440 | ALPINE00092362 | | ALPINE_LIT141192 pg 3 | | | | | |
| 441 | ALPINE00092363 | X | ALPINE00156174 pg 4 | | | | | |
| 442 | ALPINE00092364 | | ALPINE00228594 pg 3 | | | | | |
| 443 | ALPINE00092365 | | ALPINE00228656 pg 3 | | | | | |
| 444 | ALPINE00092368 | X | ALPINE00156334 pg 4 | | | | | |
| 445 | ALPINE00092369 | X | ALPINE00156400 pg 3 | | | | | |
| 446 | ALPINE00092370 | | ALPINE00228735 pg 3 | | | | | |
| 448 | ALPINE00092374 | X | ALPINE00156573 pg 4 | | | | | |
| 449 | ALPINE00092375 | | ALPINE00228977 pg 4 | | | | | |
| 452 | ALPINE00092382 | X | ALPINE00156935 pg 4 | | | | | |
| 453 | ALPINE00092383 | X | ALPINE00229188 pg 3 | | | | | |
| 454 | ALPINE00092384 | | ALPINE00229243 pg 3 | | | | | |
| 455 | ALPINE00092386 | | ALPINE00229364 pg 3 | | | | | |
| 456 | ALPINE00092387 | X | ALPINE00157008 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|-----------------------------------------------|---------------------|
| 457 | ALPINE00 092390 | | ALPINE002 29539 pg 3 | | ALPINE002 29539 pg 96 | | | |
| 458 | ALPINE00 092393 | X | ALPINE001 57069 pg 4 | | | | | |
| 459 | ALPINE00 092395 | X | ALPINE001 57124 pg 4 | | | | | |
| 460 | ALPINE00 092396 | | ALPINE_LIT 140442 pg 3 | | | | | |
| 461 | ALPINE00 092397 | | ALPINE002 29732 pg 3 | | | | | |
| 462 | ALPINE00 092399 | | ALPINE002 29878 pg 3 | | | | | |
| 463 | ALPINE00 092400 | | ALPINE002 29919 pg 3 | | | | | |
| 464 | ALPINE00 092401 | | ALPINE002 29978 pg 3 | | | | | |
| 465 | ALPINE00 092404 | | ALPINE002 30048 pg 3 | | | | | |
| 466 | ALPINE00 092405 | | ALPINE002 30115 pg 3 | | | | | |
| 468 | ALPINE00 092408 | | ALPINE002 30269 pg 3 | | | | | |
| 469 | ALPINE00 092409 | | ALPINE002 30385 pg 3 | | | | | |
| 470 | ALPINE00 092411 | | ALPINE002 30455 pg 3 | | | | | |
| 471 | ALPINE00 092415 | | ALPINE002 30600 pg 3 | | | | | |
| 472 | ALPINE00 092416 | | ALPINE002 30747 pg 3 | | | | | |
| 475 | ALPINE00 092420 | | ALPINE002 30926 pg 3 | | | | | |
| 476 | ALPINE00 092423 | | ALPINE002 31006 pg 3 | | | | | |
| 479 | ALPINE00 092428 | X | ALPINE001 57274 pg 4 | | | | | |
| 480 | ALPINE00 092429 | | | | ALPINE002 77648 pg 68 | | | |
| 481 | ALPINE00 092431 | | ALPINE002 31255 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 482 | ALPINE00092432 | | ALPINE00231328 pg 3 | | | | | |
| 484 | ALPINE00092439 | X | ALPINE00157502 pg 4 | | | | | |
| 485 | ALPINE00092440 | X | | | | | | |
| 486 | ALPINE00092441 | | ALPINE00231425 pg 3 | | | | | |
| 487 | ALPINE00092442 | X | ALPINE00157610 pg 5 | | | | | |
| 488 | ALPINE00092443 | X | ALPINE00157684 pg 3 | | | | | |
| 489 | ALPINE00092444 | X | ALPINE00157733 pg 4 | | | | | |
| 490 | ALPINE00092445 | X | ALPINE00157789 pg 4 | | | | | |
| 491 | ALPINE00092447 | X | ALPINE00157854 pg 4 | | | | | |
| 492 | ALPINE00092448 | | ALPINE00231548 pg 3 | | | Website not working - ALPINE00231548 pg 2 | | |
| 494 | ALPINE00092450 | X | ALPINE00157916 pg 4 | | | | | |
| 495 | ALPINE00092452 | X | ALPINE00231613 pg 5 | | | | | |
| 496 | ALPINE00092453 | | ALPINE00231657 pg 4 | | | | | |
| 498 | ALPINE00092455 | | ALPINE00278294 pg 3 | ALPINE00278294 pg 91 | | | | |
| 499 | ALPINE00092456 | X | ALPINE00158023 pg 4 | | | | | |
| 500 | ALPINE00092459 | X | ALPINE00231849 pg 3 | | | | | |
| 502 | ALPINE00092463 | X | ALPINE00158085 pg 4 | | | | | |
| 503 | ALPINE00092464 | | ALPINE00232108 pg 3 | | | | | |
| 504 | ALPINE00092465 | X | ALPINE00158162 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 505 | ALPINE00 092466 | X | ALPINE001 58223 pg 4 | | | | | |
| 506 | ALPINE00 092467 | | ALPINE002 32195 pg 3 | | | | | |
| 507 | ALPINE00 092469 | X | ALPINE001 58288 pg 4 | | | | | |
| 508 | ALPINE00 092470 | | ALPINE002 32319 pg 3 | | | | | |
| 509 | ALPINE00 092471 | X | ALPINE001 58371 pg 4 | | | | | |
| 510 | ALPINE00 092474 | | ALPINE002 32368 pg 3 | | | | | |
| 512 | ALPINE00 092477 | X | ALPINE001 58600 pg 4 | | | | | |
| 513 | ALPINE00 092480 | | ALPINE002 32498 pg 3 | | | | | |
| 514 | ALPINE00 092483 | | ALPINE002 32576 pg 3 | | | | | |
| 515 | ALPINE00 092484 | | | Issuer trading suspension - ALPINE002 78788 pg 3 | | | | |
| 516 | ALPINE00 092485 | X | ALPINE001 58643 pg 4 | | | | | |
| 517 | ALPINE00 092486 | | ALPINE002 32630 pg 3 | | | | | |
| 518 | ALPINE00 092488 | X | ALPINE001 58699 pg 4 | | | | | |
| 519 | ALPINE00 092490 | | ALPINE002 33033 pg 3 | | | | | |
| 520 | ALPINE00 092491 | X | ALPINE001 58743 pg 4 | | | | | |
| 521 | ALPINE00 092494 | | ALPINE002 33084 pg 3 | | | | | |
| 522 | ALPINE00 092497 | | ALPINE002 33169 pg 3 | | | | | |
| 524 | ALPINE00 092499 | | ALPINE002 33222 pg 3 | | | | | |
| 525 | ALPINE00 092500 | | ALPINE002 33295 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 526 | ALPINE00 092501 | | ALPINE002 33354 pg 3 | | | | | |
| 527 | ALPINE00 092505 | X | ALPINE001 58861 pg 2 | | | | | |
| 528 | ALPINE00 092507 | | ALPINE002 33476 pg 3 | | | | | |
| 529 | ALPINE00 092509 | X | ALPINE001 58937 pg 4 | | | | | |
| 530 | ALPINE00 092510 | | ALPINE002 33566 pg 3 | | | | | |
| 531 | ALPINE00 092512 | | ALPINE002 33656 pg 3 | | | | | |
| 532 | ALPINE00 092515 | | ALPINE002 33792 pg 3 | | | | | |
| 533 | ALPINE00 092517 | | ALPINE002 33870 pg 3 | | | | | |
| 534 | ALPINE00 092519 | | ALPINE002 33973 pg 3 | | | | | |
| 535 | ALPINE00 092520 | X | ALPINE001 59044 pg 4 | | | | | |
| 536 | ALPINE00 092525 | X | ALPINE001 59090 pg 4 | | | | | |
| 537 | ALPINE00 092526 | X | ALPINE001 59193 pg 4 | | | | | |
| 538 | ALPINE00 092529 | X | ALPINE001 59254 pg 4 | | | | | |
| 539 | ALPINE00 092531 | | ALPINE002 34093 pg 3 | | | | | |
| 540 | ALPINE00 092533 | X | ALPINE001 59317 pg 4 | | | | | |
| 541 | ALPINE00 092535 | X | ALPINE001 59384 pg 4 | | | | | |
| 542 | ALPINE00 092536 | X | ALPINE001 59442 pg 4 | | | | | |
| 545 | ALPINE00 092541 | X | ALPINE001 59638 pg 4 | | | | | |
| 547 | ALPINE00 092545 | | ALPINE002 34232 pg 3 | | | | | |
| 548 | ALPINE00 092547 | | ALPINE002 34301 pg 3 | | | | | |
| 549 | ALPINE00 092551 | X | ALPINE001 59838 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 550 | ALPINE00092553 | | ALPINE00234512 pg 3 | | | | | |
| 551 | ALPINE00092554 | | ALPINE00234557 pg 3 | | | | | |
| 552 | ALPINE00092557 | | ALPINE_LIT140288 pg 3 | | | | | |
| 553 | ALPINE00092563 | | ALPINE00280661 pg 3 | | | | | |
| 555 | ALPINE00092572 | | ALPINE00234874 pg 3 | | | | | |
| 557 | ALPINE00092577 | | ALPINE00235004 pg 3 | | | | | |
| 558 | ALPINE00092578 | | ALPINE00235138 pg 3 | | | | | |
| 559 | ALPINE00092583 | X | ALPINE00159967 pg 4 | | | | | |
| 560 | ALPINE00092587 | X | ALPINE00160049 pg 4 | | | | | |
| 561 | ALPINE00092589 | | ALPINE00235263 pg 3 | | | | | |
| 563 | ALPINE00092591 | | ALPINE00235308 pg 3 | | | | | |
| 564 | ALPINE00092592 | | ALPINE00235368 pg 3 | | | | | |
| 565 | ALPINE00092595 | | ALPINE00235463 pg 3 | | | Website not working - ALPINE00235463 pg 2 | | |
| 566 | ALPINE00092598 | | ALPINE00235641 pg 3 | | ALPINE00235641 pg 85 | | | |
| 569 | ALPINE00092603 | X | ALPINE00160146 pg 4 | | | | | |
| 570 | ALPINE00092607 | X | ALPINE00160296 pg 4 | | | | | |
| 571 | ALPINE00092608 | X | ALPINE00160359 pg 4 | | | | | |
| 572 | ALPINE00092611 | X | ALPINE00160432 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|-----------------------------------------------|---------------------|
| 573 | ALPINE00 092614 | | ALPINE002 35916 pg 3 | | | | | |
| 574 | ALPINE00 092616 | | ALPINE002 35969 pg 3 | | | Issuer's business license expired - ALPINE002 35969 pg 82 | | |
| 575 | ALPINE00 092623 | X | ALPINE001 60505 pg 4 | | | | | |
| 576 | ALPINE00 092624 | X | ALPINE001 60564 pg 4 | | | | | |
| 577 | ALPINE00 092627 | | ALPINE_LIT 140785 pg 3 | | | | | |
| 578 | ALPINE00 092628 | X | ALPINE001 60618 pg 3 | | | | | |
| 579 | ALPINE00 092631 | | ALPINE002 36079 pg 3 | | | | | |
| 580 | ALPINE00 092632 | | ALPINE002 36154 pg 3 | | | | | |
| 581 | ALPINE00 092633 | X | | | | | | |
| 582 | ALPINE00 092634 | X | | | | | | |
| 583 | ALPINE00 092636 | | ALPINE002 36287 pg 3 | | ALPINE002 36287 pg 100 | | | |
| 584 | ALPINE00 092637 | | ALPINE002 36393 pg 3 | | | Website not functioning - ALPINE002 36393 pg 2 | | |
| 586 | ALPINE00 092645 | | ALPINE002 82917 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 587 | ALPINE00 092647 | | ALPINE002 36579 pg 3 | | | Website not functioning - ALPINE002 36579 pg 2 | | |
| 588 | ALPINE00 092648 | X | ALPINE002 36641 pg 3 | | | | | |
| 589 | ALPINE00 092649 | | ALPINE002 36695 pg 3 | | | Website not working - ALPINE002 36695 pg 2 | | |
| 592 | ALPINE00 092652 | | ALPINE002 36835 pg 3 | | | | | |
| 594 | ALPINE00 092656 | X | ALPINE001 60921 pg 4 | | | | | |
| 596 | ALPINE00 092659 | | ALPINE002 37068 pg 3 | | | | | |
| 597 | ALPINE00 092661 | | ALPINE002 37121 pg 3 | | | | | |
| 599 | ALPINE00 092666 | X | ALPINE001 61046 pg 4 | | | | | |
| 600 | ALPINE00 092668 | X | ALPINE001 61100 pg 4 | | | | | |
| 601 | ALPINE00 092669 | | ALPINE002 37257 pg 3 | | | | | |
| 605 | ALPINE00 092675 | X | | | | | | |
| 606 | ALPINE00 092677 | X | ALPINE001 61304 pg 4 | | | | | |
| 607 | ALPINE00 092678 | X | ALPINE001 61368 pg 4 | | | | | |
| 608 | ALPINE00 092679 | X | | | | | | |
| 609 | ALPINE00 092680 | | ALPINE002 37474 pg 3 | | | | | |
| 610 | ALPINE00 092681 | | ALPINE002 37542 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 612 | ALPINE00 092687 | | | Issuer trading suspension - ALPINE002 83682 pg 3 | | | | |
| 613 | ALPINE00 092690 | | ALPINE002 37738 pg 3 | | | | | |
| 614 | ALPINE00 092691 | | ALPINE002 37802 pg 3 | | | | | |
| 615 | ALPINE00 092692 | X | ALPINE002 37857 pg 3 | | | | | |
| 616 | ALPINE00 092693 | | ALPINE002 83825 pg 4 | Issuer trading suspension - ALPINE002 83825 pg 4 | | | | |
| 617 | ALPINE00 092695 | X | ALPINE002 37917 pg 3 | | | | | |
| 618 | ALPINE00 092696 | | ALPINE002 38055 pg 3 | | | | | |
| 619 | ALPINE00 092697 | | ALPINE002 38112 pg 3 | | | | | |
| 620 | ALPINE00 092700 | X | ALPINE001 61545 pg 4 | | | | | |
| 621 | ALPINE00 092703 | X | ALPINE001 61591 pg 4 | | | | | |
| 622 | ALPINE00 092704 | X | ALPINE002 38299 pg 3 | | | | | |
| 623 | ALPINE00 092705 | X | ALPINE001 61646 pg 3 | | | | | |
| 624 | ALPINE00 092713 | X | ALPINE001 61725 pg 4 | | | | | |
| 627 | ALPINE00 092717 | | ALPINE002 42697 pg 3 | | | | | |
| 628 | ALPINE00 092721 | X | ALPINE001 61895 pg 4 | | | | | |
| 629 | ALPINE00 092722 | X | ALPINE001 61941 pg 3 | | | | | |
| 630 | ALPINE00 092723 | | ALPINE002 38697 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 631 | ALPINE00 092726 | | ALPINE002 38754 pg 6 | | | | | |
| 632 | ALPINE00 092727 | | ALPINE002 38837 pg 3 | | | | | |
| 633 | ALPINE00 092728 | | ALPINE002 38898 pg 3 | | | | | |
| 634 | ALPINE00 092729 | X | ALPINE001 62005 pg 4 | | | | | |
| 635 | ALPINE00 092730 | | ALPINE002 38984 pg 3 | | | | | |
| 636 | ALPINE00 092731 | | ALPINE002 39051 pg 3 | | | | | |
| 638 | ALPINE00 092734 | X | ALPINE001 62053 pg 4 | | | | | |
| 639 | ALPINE00 092736 | | ALPINE002 39141 pg 3 | | | | | |
| 641 | ALPINE00 092742 | X | ALPINE001 62244 pg 4 | | | | | |
| 642 | ALPINE00 092743 | | ALPINE002 39207 pg 2 | | | | | |
| 644 | ALPINE00 092746 | X | ALPINE001 62292 pg 4 | | | | | |
| 646 | ALPINE00 092748 | | ALPINE002 39324 pg 3 | | | | | |
| 647 | ALPINE00 092749 | | | Shell company - ALPINE002 80661 pg 2 | | | | |
| 648 | ALPINE00 092752 | X | ALPINE001 62347 pg 4 | | | | | |
| 649 | ALPINE00 092753 | | ALPINE_LIT 140131 pg 3 | | | | | |
| 650 | ALPINE00 092755 | | ALPINE002 39401 pg 3 | | | | | |
| 651 | ALPINE00 092756 | X | ALPINE001 62424 pg 4 | | | | | |
| 652 | ALPINE00 092757 | | ALPINE002 39571 pg 267 | | | | | |
| 653 | ALPINE00 092758 | X | ALPINE001 62486 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 654 | ALPINE00 092760 | | ALPINE002 39659 pg 3 | | | | | |
| 655 | ALPINE00 092761 | X | ALPINE001 62534 pg 4 | | | | | |
| 656 | ALPINE00 092764 | X | ALPINE001 62572 pg 4 | | | | | |
| 657 | ALPINE00 092765 | | ALPINE002 39728 pg 3 | | | | | |
| 658 | ALPINE00 092767 | | ALPINE002 39780 pg 2 | | | Not current on SEC filings - ALPINE002 39780 pg 1 | | |
| 661 | ALPINE00 092770 | | ALPINE002 40506 pg 3 | | | | | |
| 662 | ALPINE00 092771 | X | ALPINE001 62731 pg 4 | | | | | |
| 663 | ALPINE00 092773 | X | ALPINE001 62769 pg 4 | | | | | |
| 664 | ALPINE00 092774 | | | | ALPINE002 85228 pg 3, 144 | | | |
| 666 | ALPINE00 092781 | | ALPINE002 40078 pg 3 | | | | | |
| 667 | ALPINE00 092783 | X | ALPINE001 62898 pg 4 | | | | | |
| 668 | ALPINE00 092788 | | ALPINE002 40123 pg 3 | | | | | |
| 669 | ALPINE00 092789 | | ALPINE002 40215 pg 4 | | | | | |
| 670 | ALPINE00 092791 | X | ALPINE001 63034 pg 3 | | | | | |
| 671 | ALPINE00 092792 | | ALPINE_LIT 141051 pg 3 | | | | | |
| 672 | ALPINE00 092795 | X | ALPINE001 63096 pg 4 | | | | | |
| 673 | ALPINE00 092797 | | ALPINE002 40268 pg 3 | | | | | |
| 674 | ALPINE00 092799 | | ALPINE002 40311 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 675 | ALPINE00 092802 | | ALPINE002 40384 pg 3 | | | | | |
| 677 | ALPINE00 092804 | X | ALPINE001 63169 pg 4 | | | | | |
| 679 | ALPINE00 092806 | | ALPINE002 40586 pg 3 | | | | | |
| 680 | ALPINE00 092807 | X | ALPINE001 63261 pg 4 | | | | | |
| 681 | ALPINE00 092808 | | ALPINE002 40657 pg 3 | | | | | |
| 682 | ALPINE00 092809 | | ALPINE002 40721 pg 3 | | | | | |
| 683 | ALPINE00 092810 | | ALPINE002 40787 pg 3 | | | | | |
| 684 | ALPINE00 092812 | | ALPINE002 40871 pg 3 | | | | | |
| 685 | ALPINE00 092813 | X | ALPINE001 63347 pg 3 | | | | | |
| 686 | ALPINE00 092818 | X | ALPINE001 63434 pg 4 | | | | | |
| 687 | ALPINE00 092819 | | ALPINE002 41021 pg 3 | | | | | |
| 688 | ALPINE00 092820 | | ALPINE002 41083 pg 3 | | | | | |
| 689 | ALPINE00 092821 | | ALPINE002 41255 pg 3 | | | | | |
| 691 | ALPINE00 092825 | | ALPINE002 41559 pg 3 | | | | | |
| 692 | ALPINE00 092826 | X | ALPINE001 63489 pg 4 | | | | | |
| 693 | ALPINE00 092828 | | ALPINE002 41690 pg 3 | | | Issuer's business license expired - ALPINE002 41690 pg 72 | | |
| 695 | ALPINE00 092834 | X | ALPINE001 63557 pg 4 | | | | | |
| 696 | ALPINE00 092835 | | ALPINE002 86555 pg 3 | | | | | |
| 697 | ALPINE00 092836 | | ALPINE002 41846 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 698 | ALPINE00 092837 | X | ALPINE001 63620 pg 4 | | | | | |
| 699 | ALPINE00 092838 | | 3rd party - ALPINE002 86616 pg 3 | | | | | |
| 701 | ALPINE00 092841 | | 3rd party - ALPINE002 86686 pg 3 | | | | | |
| 703 | ALPINE00 092843 | | | Issuer trading suspension - ALPINE002 86858 pg 4 | | | | |
| 704 | ALPINE00 092844 | | ALPINE002 42095 pg 3 | | | | | |
| 706 | ALPINE00 092846 | | ALPINE002 42241 pg 3 | | | | | |
| 707 | ALPINE00 092847 | X | ALPINE001 63795 pg 3 | | | | | |
| 708 | ALPINE00 092849 | | ALPINE002 42380 pg 3 | | | | | |
| 709 | ALPINE00 092852 | | ALPINE002 42697 pg 3 | | | | | |
| 710 | ALPINE00 092853 | X | | | | | | |
| 711 | ALPINE00 092854 | X | ALPINE001 63913 pg 4 | | | | | |
| 712 | ALPINE00 092855 | X | ALPINE001 63974 pg 4 | | | | | |
| 714 | ALPINE00 092862 | X | ALPINE001 64029 pg 4 | | | | | |
| 716 | ALPINE00 092865 | | ALPINE002 43106 pg 3 | | | Issuer's business license expired - ALPINE002 43106 pg 51 | | |
| 717 | ALPINE00 092867 | | | | ALPINE002 87216 pg 3, 124 | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 718 | ALPINE00 092868 | X | ALPINE001 64157 pg 4 | Caveat Emptor status - ALPINE001 64157 pg 2 | | | | |
| 719 | ALPINE00 092869 | | ALPINE002 43195 pg 3 | | | | | |
| 720 | ALPINE00 092871 | | ALPINE002 43256 pg 3 | | | | | |
| 721 | ALPINE00 092875 | | ALPINE002 43348 pg 3 | | | | | |
| 724 | ALPINE00 092882 | X | ALPINE001 64280 pg 4 | | | | | |
| 725 | ALPINE00 092886 | | ALPINE002 43700 pg 3 | | | | | |
| 727 | ALPINE00 092888 | X | ALPINE001 64332 pg 4 | | | | | |
| 728 | ALPINE00 092889 | X | ALPINE001 64388 pg 4 | | | | | |
| 729 | ALPINE00 092890 | X | ALPINE001 64467 pg 3 | | | | | |
| 731 | ALPINE00 092895 | | ALPINE000 92347 pg 3 | | | | | |
| 733 | ALPINE00 092897 | X | ALPINE001 64702 pg 4 | | | | | |
| 734 | ALPINE00 092898 | X | | | | | | |
| 735 | ALPINE00 092900 | | ALPINE002 44101 pg 3 | | | | | |
| 736 | ALPINE00 092901 | X | ALPINE001 64834 pg 4 | | | | | |
| 738 | ALPINE00 092907 | | ALPINE002 44297 pg 3 | | | | | |
| 739 | ALPINE00 092910 | X | ALPINE001 64948 pg 4 | | | | | |
| 742 | ALPINE00 092914 | X | ALPINE001 65014 pg 4 | | | | | |
| 744 | ALPINE00 092916 | X | ALPINE001 65088 pg 55 | | | | | |
| 746 | ALPINE00 092918 | | ALPINE002 44343 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 747 | ALPINE00 092920 | | ALPINE002 44418 pg 3 | | | | | |
| 749 | ALPINE00 092923 | X | | | | | | |
| 750 | ALPINE00 092924 | | ALPINE002 44669 pg 4 | | | | | |
| 752 | ALPINE00 092926 | | ALPINE002 44741 pg 3 | | | | | |
| 754 | ALPINE00 092930 | X | ALPINE001 65219 pg 4 | | | | | |
| 755 | ALPINE00 092931 | | ALPINE002 88788 pg 3 | | | | | |
| 756 | ALPINE00 092932 | X | ALPINE001 65277 pg 4 | | | | | |
| 757 | ALPINE00 092933 | | ALPINE002 44860 pg 3 | | | | | |
| 759 | ALPINE00 092936 | X | ALPINE001 65323 pg 4 | | | | | |
| 760 | ALPINE00 092938 | | ALPINE002 45171 pg 3 | | | | | |
| 762 | ALPINE00 092940 | | ALPINE002 88955 pg 3 | | | | | |
| 763 | ALPINE00 092943 | X | ALPINE002 45231 pg 3 | | | | | |
| 764 | ALPINE00 092945 | X | ALPINE001 65374 pg 4 | | | | | |
| 765 | ALPINE00 092946 | X | ALPINE001 65447 pg 3 | | | | | |
| 768 | ALPINE00 092951 | | ALPINE002 45394 pg 3 | | | | | |
| 769 | ALPINE00 092958 | X | ALPINE001 65488 pg 4 | | | | | |
| 770 | ALPINE00 092959 | | ALPINE002 45564 pg 3 | | | | | |
| 771 | ALPINE00 092961 | | ALPINE002 45677 pg 3 | | | | | |
| 772 | ALPINE00 092962 | | ALPINE002 89392 pg 5 | | | | | |
| 773 | ALPINE00 092964 | X | ALPINE001 65614 pg 4 | | | | | |
| 774 | ALPINE00 092965 | X | ALPINE001 65665 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 775 | ALPINE00092966 | | ALPINE_LIT 140672 pg 3 | | | | | |
| 776 | ALPINE00092968 | | ALPINE002 45723 pg 3 | | | | | |
| 777 | ALPINE00092970 | | ALPINE001 65715 pg 4 | | | | | |
| 778 | ALPINE00092971 | | 3rd party - ALPINE002 89546 pg 3 | | | | | |
| 779 | ALPINE00092973 | | ALPINE002 45821 pg 3 | | | Website not working - ALPINE002 45821 pg 2 | | |
| 780 | ALPINE00092974 | | ALPINE002 45887 pg 3 | | | | | |
| 781 | ALPINE00092980 | | ALPINE002 46041 pg 3 | | | | | |
| 782 | ALPINE00092981 | X | ALPINE002 46117 pg 3 | | | | | |
| 783 | ALPINE00092983 | X | | | | | | |
| 784 | ALPINE00092985 | X | ALPINE001 65808 pg 4 | | | | | |
| 785 | ALPINE00092988 | | ALPINE002 89827 pg 3 | | | | | |
| 786 | ALPINE00092989 | | ALPINE002 46167 pg 3 | | | | | ALPINE00246 167 pg 63 |
| 788 | ALPINE00092993 | | ALPINE002 46289 pg 3 | | | | | |
| 791 | ALPINE00092998 | X | ALPINE001 66074 pg 4 | | | | | |
| 792 | ALPINE00092999 | | ALPINE002 46338 pg 3 | | | | | |
| 793 | ALPINE00093001 | | ALPINE002 46396 pg 3 | | | | | |
| 794 | ALPINE00093002 | | 3rd parties - ALPINE002 90242 pg 3 | | | | | |
| 797 | ALPINE00093006 | | ALPINE002 46567 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 798 | ALPINE00093008 | X | ALPINE00166269 pg 4 | | | | | |
| 799 | ALPINE00093009 | X | ALPINE00166332 pg 7 | | | | | |
| 801 | ALPINE00093011 | | ALPINE00246639 pg 3 | | | | | |
| 802 | ALPINE00093013 | | ALPINE00246712 pg 3 | | | | | |
| 803 | ALPINE00093014 | X | ALPINE00166491 pg 4 | | | | | |
| 805 | ALPINE00093016 | | ALPINE00246773 pg 3 | | | Not current on SEC filings - ALPINE00246773 pg 2 | | |
| 807 | ALPINE00093018 | | ALPINE00246936 pg 3 | | | | | |
| 808 | ALPINE00093019 | | ALPINE00247016 pg 3 | | | | | |
| 809 | ALPINE00093022 | | ALPINE00290448 pg 8 | | | | | |
| 810 | ALPINE00093023 | | | | ALPINE00290637 pg 124 | | | |
| 812 | ALPINE00093025 | | ALPINE00247097 pg 3 | | | | | |
| 813 | ALPINE00093028 | | | | | | ALPINE00290886 pg 5 | |
| 814 | ALPINE00093029 | | ALPINE00247168 pg 3 | | | | | |
| 815 | ALPINE00093032 | X | ALPINE00166796 pg 4 | | | | | |
| 816 | ALPINE00093034 | | ALPINE00247244 pg 3 | | | | | |
| 817 | ALPINE00093035 | X | | | | | | |
| 818 | ALPINE00093036 | | 3rd party ALPINE00291018 pg 3 | | | | | ALPINE00291018 pg 2 |
| 819 | ALPINE00093038 | X | ALPINE00166948 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 820 | ALPINE00 093039 | | ALPINE002 47418 pg 4 | | | | | |
| 821 | ALPINE00 093040 | | ALPINE002 47471 pg 3 | | | | | |
| 823 | ALPINE00 093050 | | ALPINE_LIT 022229 pg 3 | Issuer selling unregistere d shares - ALPINE_LIT 022229 pg 3 | | | | |
| 824 | ALPINE00 093054 | | 3rd party - ALPINE_LIT 022691 pg 3 | | | | | |
| 825 | ALPINE00 093056 | | ALPINE_LIT 022543 pg 3 | | | | | |
| 826 | ALPINE00 093065 | | ALPINE_LIT 021894 pg 3 | Issuer selling unregistere d shares - ALPINE_LIT 021894 pg 3 | | | | |
| 828 | ALPINE00 093076 | | ALPINE_LIT 021497 pg 3 | Issuer cease and desist - ALPINE_LIT 021497 pg 3 | | | | |
| 834 | ALPINE00 093111 | | ALPINE_LIT 024388 pg 3 | | | | | |
| 835 | ALPINE00 093130 | | ALPINE_LIT 027029 pg 3 | | | | | |
| 838 | ALPINE00 093141 | | ALPINE_LIT 027700 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 839 | ALPINE00 093142 | | ALPINE_LIT 027357 pg 3 | | | No current info - ALPINE_LIT 027357 pg 2 | | |
| 846 | ALPINE00 093229 | | ALPINE_LIT 023555 pg 3 | | | | | |
| 849 | ALPINE00 093296 | | ALPINE_LIT 023259 pg 3 | | | | | |
| 850 | ALPINE00 093297 | | ALPINE_LIT 027445 pg 3 | | | | | |
| 851 | ALPINE00 093301 | | ALPINE_LIT 026295 pg 3 | | | | | |
| 852 | ALPINE00 093315 | | ALPINE_LIT 026203 pg 3 | | | | | |
| 855 | ALPINE00 093334 | | ALPINE_LIT 026658 pg 3 | | | | | |
| 856 | ALPINE00 093347 | | | | | | ALPINE_LIT024 593 pg 5 | |
| 857 | ALPINE00 093379 | | ALPINE_LIT 027537 pg 3 | | | | | |
| 858 | ALPINE00 093383 | | ALPINE_LIT 027123 pg 3 | | | | | |
| 860 | ALPINE00 093395 | | ALPINE_LIT 026843 pg 3 | | | | | |
| 861 | ALPINE00 093397 | | ALPINE_LIT 025854 pg 3 | | | | | |
| 862 | ALPINE00 093430 | | ALPINE_LIT 025740 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 864 | ALPINE00093466 | | ALPINE_LIT 027795 pg 3 | | | | | |
| 865 | ALPINE00093468 | | | | | | ALPINE_LIT025003 pg 5 | |
| 866 | ALPINE00093518 | | ALPINE_LIT 026752 pg 3 | | | | | |
| 867 | ALPINE00093547 | | ALPINE_LIT 024482 | | | | | |
| 868 | ALPINE00093552 | | SEC-ALPINE-E-1824213 pg 2 | | | | | |
| 869 | ALPINE00093563 | | ALPINE_LIT 028144 pg 3 | | | | | |
| 870 | ALPINE00093579 | | SEC-ALPINE-E-0988091 pg 2 | | | | | |
| 872 | ALPINE00093606 | | ALPINE_LIT 027904 pg 3 | | | | | |
| 874 | ALPINE00093623 | | ALPINE_LIT 026935 pg 3 | | | | | |
| 878 | ALPINE00093700 | | SEC-ALPINE-E-0988126 pg 2 | | | | | |
| 879 | ALPINE00093743 | | SEC-ALPINE-E-0170396 pg 2 | | | | | |
| 880 | ALPINE00093746 | | ALPINE_LIT 027264 pg 3 | | | | | |
| 883 | ALPINE00093780 | | ALPINE002 59062 pg 3 | | | | | |
| 884 | ALPINE00093801 | | ALPINE_LIT 028323 pg 2 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 937 | ALPINE00096727 | X | ALPINE00183362 pg 75 | | | | | |
| 948 | ALPINE00097395 | X | ALPINE00212622 pg 77 | | | | | |
| 951 | ALPINE00097622 | X | ALPINE00192518 pg 57 | | | | | |
| 960 | ALPINE00097895 | X | 3rd party - ALPINE00214569 pg 4 | | | | | |
| 961 | ALPINE00097896 | X | | Frequent name change - ALPINE00182447 pg 3 | | | | |
| 969 | ALPINE00098326 | X | | | | | | ALPINE00169752 pg 70; pg 63; pg 21 |
| 982 | ALPINE00099215 | X | 3rd party - ALPINE00205516 pg 4 | | | | | |
| 996 | ALPINE00099955 | X | | | | | | ALPINE00187357 pg 72; pg 65; pg 23 |
| 998 | ALPINE00100039 | X | | | | | | ALPINE00187357 pg 70; pg 64; pg 22 |
| 1021 | ALPINE00101499 | X | 3rd party - ALPINE00215154 pg 4 | | | | | |
| 1027 | ALPINE00101880 | X | | | | | | ALPINE00194657 pg 71 |
| 1029 | ALPINE00101888 | X | | | | | | ALPINE00195936 pg 70 |
| 1030 | ALPINE00101967 | X | | | | | | ALPINE00189172 pg 71; pg 64; pg 22 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1032 | ALPINE00 102208 | X | | issuer was delisted - ALPINE001 82668 pg 70 | | | | |
| 1039 | ALPINE00 102754 | X | | | | | | ALPINE00214 109 pg 69 |
| 1090 | ALPINE00 105342 | X | 3rd party - ALPINE001 67538 pg 4 | | | | | |
| 1098 | ALPINE00 105351 | X | 3rd party - ALPINE001 68612 pg 4 | | | | | |
| 1107 | ALPINE00 105361 | X | 3rd party - ALPINE001 70058 pg 4 | | | | | |
| 1111 | ALPINE00 105365 | X | 3rd party - ALPINE001 70349 pg 4 | | | | | |
| 1114 | ALPINE00 105370 | X | ALPINE001 70832 pg 5 | | | | | |
| 1119 | ALPINE00 105378 | X | 3rd party - ALPINE001 71444 pg 4 | Frequent name change - ALPINE001 71444 pg 3 | | | | |
| 1124 | ALPINE00 105383 | X | 3rd party - ALPINE001 71820 pg 5 | Frequent name change - ALPINE001 71820 pg 4 | | | | |
| 1126 | ALPINE00 105385 | X | | Frequent name change - ALPINE001 71969 pg 3 | | | | ALPINE00171 969 pg 66 |
| 1132 | ALPINE00 105392 | X | | Frequent name change - ALPINE001 72650 pg 3 | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1133 | ALPINE00 105393 | X | | Frequent name change - ALPINE001 72731 pg 3 | | | | ALPINE00172 731 pg 63 |
| 1137 | ALPINE00 105397 | X | | Frequent name change - ALPINE001 73366 pg 3 | | | | |
| 1138 | ALPINE00 105398 | X | | Frequent name change - ALPINE001 73445 pg 3 | | | | |
| 1140 | ALPINE00 105400 | X | | Frequent name change - ALPINE001 73702 pg 3 | | | | |
| 1142 | ALPINE00 105402 | X | | Frequent name change - ALPINE001 73937 pg 3 | | | | |
| 1150 | ALPINE00 105412 | X | | Issuer delisted - ALPINE001 74726 pg 75 | | | | |
| 1153 | ALPINE00 105416 | X | | Frequent name change - ALPINE001 75120 pg 3 | | | | |
| 1156 | ALPINE00 105419 | X | | Frequent name change - ALPINE001 75429 pg 3 | | | | |
| 1162 | ALPINE00 105425 | X | 3rd party - ALPINE001 75929 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1170 | ALPINE00 105434 | X | | Frequent name change - ALPINE001 77282 pg 3 | | | | |
| 1175 | ALPINE00 105442 | X | | Frquent name change - ALPINE001 77844 pg 8 | | | | |
| 1177 | ALPINE00 105444 | X | | Caveat Emptor status - ALPINE001 78067 pg 2 | | | | |
| 1179 | ALPINE00 105449 | X | 3rd party - ALPINE001 78304 pg 4 | | | | | |
| 1189 | ALPINE00 105460 | X | | Frequent name change - ALPINE001 79557 pg 3 | | | | |
| 1194 | ALPINE00 105465 | X | ALPINE001 80428 pg 4 | | ALPINE001 80428 pg 111 | | | |
| 1197 | ALPINE00 105468 | X | ALPINE001 80994 pg 4 | | | | | |
| 1207 | ALPINE00 105479 | X | | Frequent name change - ALPINE001 82087 pg 3 | | | | |
| 1208 | ALPINE00 105480 | X | | Frequent name change - ALPINE001 82372 pg 3 | | | | |
| 1214 | ALPINE00 105489 | X | | Frequent name change - ALPINE001 83442 pg 3 | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1216 | ALPINE00 105491 | X | | Frequent name change - ALPINE001 83593 pg 3 | | | | |
| 1218 | ALPINE00 105493 | | ALPINE_LIT 011688 pg 3 | | | | | |
| 1219 | ALPINE00 105494 | X | 3rd party - ALPINE001 83986 pg 4 | Frequent name change - ALPINE001 83986 pg 3 | | | | |
| 1220 | ALPINE00 105495 | X | 3rd party - ALPINE001 84068 pg 4 | Frequent name change - ALPINE001 84068 pg 3 | | | | |
| 1221 | ALPINE00 105496 | X | | Frequent name change - ALPINE001 84147 pg 3 | | | | |
| 1222 | ALPINE00 105497 | X | | Frequent name change - ALPINE001 84217 pg 3 | | | | |
| 1224 | ALPINE00 105500 | X | | | | | | ALPINE00184 448 pg 65 |
| 1225 | ALPINE00 105501 | X | 3rd party - ALPINE001 84523 pg 4 | Frequent name change - ALPINE001 84523 pg 3 | | | | |
| 1226 | ALPINE00 105502 | X | 3rd party - ALPINE001 84646 pg 4 | Frequent name change - ALPINE001 84646 pg 3 | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1227 | ALPINE00105503 | X | | Frequent name change - ALPINE00184721 pg 3 | | | | |
| 1228 | ALPINE00105504 | X | | Frequent name change - ALPINE00184793 pg 3 | | | | |
| 1230 | ALPINE00105507 | X | ALPINE00185157 pg 6 | Frequent name change - ALPINE00185157 pg 3 | | | | |
| 1236 | ALPINE00105515 | X | 3rd party - ALPINE00185940 pg 4 | Frequent name change - ALPINE00185940 pg 3 | | | | |
| 1237 | ALPINE00105516 | X | 3rd party - ALPINE00186015 pg 4 | | | | | ALPINE00186015 pg 32 |
| 1241 | ALPINE00105520 | X | ALPINE00186341 pg 4 | Frequent name change - ALPINE00186341 pg 3 | | | | |
| 1243 | ALPINE00105522 | X | 3rd party - ALPINE00186574 pg 4 | | | | | |
| 1246 | ALPINE00105525 | X | | | | | | ALPINE00186904 pg 51 |
| 1247 | ALPINE00105526 | X | ALPINE00187127 pg 4 | Frequent name change - ALPINE00187127 pg 3 | | | | |
| 1248 | ALPINE00105527 | X | ALPINE00187203 pg 4 | Frequent name change - ALPINE00187203 pg 3 | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1249 | ALPINE00 105528 | X | 3rd party - ALPINE001 87434 pg 4 | | | | | |
| 1251 | ALPINE00 105530 | X | ALPINE001 87618 pg 4 | | | | | |
| 1252 | ALPINE00 105531 | X | | | | | | ALPINE00187 688 pg 66 |
| 1256 | ALPINE00 105537 | X | | Frequent name change - ALPINE001 88052 pg 2 | | | | |
| 1259 | ALPINE00 105540 | X | | Frequent name change - ALPINE001 88334 pg 3 | | | | |
| 1260 | ALPINE00 105541 | X | | Frequent name change - ALPINE001 88414 pg 3 | | | | |
| 1261 | ALPINE00 105542 | X | | Frequent name change - ALPINE001 88499 pg 3 | | | | |
| 1262 | ALPINE00 105543 | X | | Frequent name change - ALPINE001 88573 pg 3 | | | | ALPINE00188 573 pg 62 |
| 1265 | ALPINE00 105548 | X | | | | | | ALPINE00188 794 pg 64 |
| 1267 | ALPINE00 105550 | X | | | | | | ALPINE00189 021 pg 56 |
| 1271 | ALPINE00 105555 | X | 3rd party - ALPINE001 89558 pg 4 | Frequent name change - ALPINE001 89558 pg 3 | | | | |
| 1274 | ALPINE00 105558 | X | ALPINE001 89812 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1277 | ALPINE00 105561 | X | ALPINE001 90162 pg 4 | | | | | |
| 1278 | ALPINE00 105562 | X | 3rd party - ALPINE001 90391 pg 4 | | | | | |
| 1279 | ALPINE00 105563 | X | ALPINE001 90505 pg 4 | | | | | |
| 1283 | ALPINE00 105567 | X | | Frequent name change - ALPINE001 91023 pg 3 | | | | |
| 1285 | ALPINE00 105569 | X | | Frequent name change - ALPINE001 91239 pg 3 | | | | |
| 1287 | ALPINE00 105571 | X | | Frequent name change - ALPINE001 91394 pg 3 | | | | |
| 1292 | ALPINE00 105577 | X | | | | | | ALPINE00191 953 pg 3 |
| 1293 | ALPINE00 105578 | X | | Frequent name change - ALPINE001 92024 pg 3 | | | | |
| 1294 | ALPINE00 105579 | X | | | | | | ALPINE00192 168 pg 40 |
| 1297 | ALPINE00 105583 | X | | Frequent name change - ALPINE001 92579 pg 3 | | | | ALPINE00192 579 pg 63 |
| 1300 | ALPINE00 105586 | X | | Frequent name change - ALPINE001 92794 pg 2 | | | | |
| 1307 | ALPINE00 105593 | X | | | | | | ALPINE00193 216 pg 65 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|-----------------------------------------------|---------------------|
| 1309 | ALPINE00 105596 | X | | Frequent name change - ALPINE001 93516 pg 3 | | | | ALPINE00193 516 pg 64 |
| 1310 | ALPINE00 105597 | X | | Frequent name change - ALPINE001 93587 pg 3 | | | | ALPINE00193 587 pg 67 |
| 1313 | ALPINE00 105601 | X | | Frequent name change - ALPINE001 93870 pg 3 | | | | |
| 1315 | ALPINE00 105603 | X | | Frequent name change - ALPINE001 93991 pg 3 | | | | |
| 1316 | ALPINE00 105604 | X | | Frequent name change - ALPINE001 94148 pg 3 | | | | |
| 1318 | ALPINE00 105608 | X | | | | | | ALPINE00194 372 pg 65 |
| 1324 | ALPINE00 105617 | X | | Frequent name change - ALPINE001 95057 pg 3 | | | | |
| 1325 | ALPINE00 105618 | X | | Frequent name change - ALPINE001 95136 pg 3 | | | | |
| 1326 | ALPINE00 105619 | X | | Frequent name change - ALPINE001 95271 pg 3 | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1332 | ALPINE00 105625 | X | | Frequent name change - ALPINE001 96089 pg 3 | | | | |
| 1341 | ALPINE00 105636 | X | | Frequent name change - ALPINE001 97309 pg 3 | | | | |
| 1344 | ALPINE00 105639 | X | | | | | | ALPINE00197 648 pg 67 |
| 1350 | ALPINE00 105648 | X | | | | | | ALPINE00198 712 pg 68 |
| 1358 | ALPINE00 105656 | X | | Frequent name change - ALPINE001 99668 pg 3 | | | | |
| 1360 | ALPINE00 105659 | X | | Frequent name change - ALPINE001 99978 pg 3 | | | | |
| 1364 | ALPINE00 105663 | X | | Frequent name change - ALPINE002 00635 pg 3 | | | | |
| 1366 | ALPINE00 105665 | X | 3rd party - ALPINE002 00845 pg 4 | Frequent name change ALPINE002 00845 pg 3 | | | | |
| 1369 | ALPINE00 105668 | X | 3rd party - ALPINE002 01405 pg 4 | | | | | |
| 1379 | ALPINE00 105679 | X | 3rd party - ALPINE002 02706 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1380 | ALPINE00 105680 | X | 3rd party - ALPINE002 02789 pg 1049 | | ALPINE002 02789 pg 109 | | | |
| 1382 | ALPINE00 105685 | X | | | | | | ALPINE00203 339 pg 67 |
| 1383 | ALPINE00 105686 | X | 3rd party - ALPINE_LIT 004304 pg 3 | | | | | |
| 1388 | ALPINE00 105692 | X | ALPINE002 04079 pg 4 | | | | | ALPINE00204 079 pg 30 |
| 1391 | ALPINE00 105695 | X | | Frequent name change - ALPINE002 04404 pg 3 | | | | |
| 1394 | ALPINE00 105698 | X | | Frequent name change - ALPINE002 04641 pg 3 | | | | |
| 1396 | ALPINE00 105700 | X | 3rd party - ALPINE002 04802 pg 4 | Frequent name change - ALPINE002 04802 pg 3 | | | | |
| 1398 | ALPINE00 105702 | X | | Frequent name change - ALPINE002 05022 pg 3 | | | | |
| 1400 | ALPINE00 105705 | X | | | | | | ALPINE00205 761 pg 66 |
| 1404 | ALPINE00 105710 | X | 3rd party - ALPINE002 05974 pg 4 | Frequent name change - ALPINE002 05974 pg 3 | | | | |
| 1409 | ALPINE00 105717 | X | 3rd party - ALPINE002 06802 pg 4 | | ALPINE002 06802 pg 109 | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|-----------------------------------------------|---------------------|
| 1411 | ALPINE00 105720 | X | 3rd party - ALPINE002 07074 pg 4 | Frequent name change - ALPINE002 07074 pg 3 | | | | |
| 1419 | ALPINE00 105728 | X | | Frequent name change - ALPINE002 07932 pg 3 | | | | ALPINE00207 932 pg 67 |
| 1423 | ALPINE00 105734 | X | 3rd party - ALPINE002 08685 pg 4 | | ALPINE002 08685 pg 110 | | | |
| 1429 | ALPINE00 105740 | X | | | | | | ALPINE00209 641 pg 64 |
| 1432 | ALPINE00 105745 | X | 3rd party - ALPINE002 09786 pg 4 | Frequent name change - ALPINE002 09786 pg 3 | | | | |
| 1434 | ALPINE00 105747 | X | 3rd party - ALPINE002 09938 pg 4 | Frequent name change - ALPINE002 09938 pg 3 | | | | |
| 1437 | ALPINE00 105750 | X | 3rd party - ALPINE002 10447 pg 4 | | ALPINE002 10447 pg 109 | | | |
| 1442 | ALPINE00 105756 | X | 3rd party - ALPINE002 11176 pg 5 | | ALPINE002 11176 pg 105 | | | |
| 1446 | ALPINE00 105760 | X | | Frequent name change - ALPINE002 11579 pg 3 | | | | |
| 1448 | ALPINE00 105762 | X | | Frequent name change - ALPINE002 11782 pg 3 | | | | |
| 1449 | ALPINE00 105763 | X | | | | | | ALPINE00211 868 pg 66 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1450 | ALPINE00105765 | X | 3rd party - ALPINE00212016 pg 4 | | | | | |
| 1451 | ALPINE00105766 | | | Frequent name change - ALPINE00212093 pg 3 | | | | |
| 1452 | ALPINE00105768 | X | 3rd party - ALPINE00212213 pg 4 | | | | | |
| 1453 | ALPINE00105770 | X | | | | | | ALPINE00212859 pg 3 |
| 1457 | ALPINE00105775 | X | | Frequent name change - ALPINE00213424 pg 3 | | | | |
| 1458 | ALPINE00105776 | X | | Frequent name change - ALPINE00213503 pg 3 | | | | |
| 1459 | ALPINE00105777 | X | 3rd party - ALPINE00213582 pg 4 | Frequent name change - ALPINE00213582 pg 3 | | | | |
| 1460 | ALPINE00105778 | X | | Frequent name change - ALPINE00213662 pg 3 | | | | |
| 1462 | ALPINE00105780 | X | | | | | | ALPINE00213816 pg 18 |
| 1465 | ALPINE00105784 | X | | Frequent name change - ALPINE00214343 pg 3 | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1468 | ALPINE00 105787 | X | | Frequent name change - ALPINE002 14933 pg 3 | | | | ALPINE00214 933 pg 64 |
| 1472 | ALPINE00 105792 | X | | | | | | ALPINE00215 703 pg 5 |
| 1492 | ALPINE00 107069 | X | | Frequent name change - ALPINE001 72042 pg 3 | | | | |
| 1493 | ALPINE00 107222 | X | 3rd party - ALPINE001 95484 pg 4 | | | | | |
| 1497 | ALPINE00 107458 | X | | | | | | ALPINE00171 745 pg 65 |
| 1504 | ALPINE00 107826 | X | | Frequent name change - ALPINE001 70491 pg 3 | | | | |
| 1523 | ALPINE00 109467 | X | | Frequent name change - ALPINE002 00474 pg 3 | | | | |
| 1539 | ALPINE00 110693 | X | 3rd party - ALPINE002 05439 pg 4 | Frequent name change - ALPINE002 05439 pg 3 | | | | |
| 1543 | ALPINE00 110908 | X | | Frequent name change - ALPINE001 69440 pg 3 | | | | ALPINE00169 440 pg 69 |
| 1551 | ALPINE00 111565 | X | 3rd party - ALPINE001 85864 pg 4 | Frequent name change - ALPINE001 85864 pg 3 | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1555 | ALPINE00111781 | X | | Frequent name change - ALPINE00181421 pg 3 | | | | |
| 1557 | ALPINE00111942 | X | | Frequent name change - ALPINE00172118 pg 3 | | | | |
| 1564 | ALPINE00112524 | X | | Frequent name change - ALPINE00205145 pg 3 | | | | ALPINE00205145 pg 65 |
| 1569 | ALPINE00112877 | X | | | | | | ALPINE00186828 pg 69 |
| 1586 | ALPINE00114071 | | ALPINE_LIT080878 pg 3 | | | | | ALPINE_LIT080956 pg 1; ALPINE_LIT080878 pg 2 |
| 1587 | ALPINE00114072 | X | | | | | | ALPINE00216510 pg 50 |
| 1589 | ALPINE00114074 | X | | | | | | ALPINE00216637 pg 9 |
| 1590 | ALPINE00114075 | X | | | | | | ALPINE00216659 pg 61 |
| 1591 | ALPINE00114076 | X | ALPINE00216724 pg 4 | | | | | |
| 1594 | ALPINE00114080 | X | | | | | | ALPINE00221560 pg 52 |
| 1596 | ALPINE00114082 | X | | | | | | ALPINE00217019 pg 6 |
| 1598 | ALPINE00114084 | X | | | | | | ALPINE00154625 pg 5 |
| 1599 | ALPINE00114085 | | 3rd party - ALPINE_LIT081198 pg 3 | | | | | ALPINE_LIT081257 pg 1 |
| 1600 | ALPINE00114086 | X | | | | | | ALPINE00217099 pg 7 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|--------------------------------|--------------------------------------|-----------------------------|--------------------|------------------------------------------------|---------------------|
| 1601 | ALPINE00 114087 | X | 3rd parties - ALPINE002 17154 pg 4 | | | | | ALPINE00217 154 pg 6; ALPINE00217 154 pg 3 |
| 1602 | ALPINE00 114088 | X | | | | | | ALPINE00217 299 pg 7 |
| 1604 | ALPINE00 114090 | X | | | | | | ALPINE00217 383 pg 15 |
| 1605 | ALPINE00 114091 | X | | | | | | ALPINE00217 413 pg 3 |
| 1606 | ALPINE00 114092 | X | | | | | | ALPINE00217 444 pg 15 |
| 1608 | ALPINE00 114095 | X | | | | | | ALPINE00217 462 pg 7 |
| 1610 | ALPINE00 114097 | X | | | | | | ALPINE00217 538 pg 6; ALPINE00217 538 pg 56 |
| 1611 | ALPINE00 114098 | X | 3rd party - ALPINE002 17621 pg 4 | | | | | ALPINE00217 621 pg 12 |
| 1613 | ALPINE00 114100 | | ALPINE_LIT 080581 pg 3 | | | | | ALPINE_LIT08 0633 pg 1 |
| 1615 | ALPINE00 114106 | X | | | | | | ALPINE00217 790 pg 7 |
| 1616 | ALPINE00 114107 | X | | | | | | ALPINE00217 810 pg 7 |
| 1618 | ALPINE00 114109 | X | 3rd party - ALPINE_LIT 080240 pg 4 | | | | | |
| 1619 | ALPINE00 114110 | | ALPINE_LIT 081757 pg 3 | | | | | ALPINE_LIT08 1757 pg 1 |
| 1620 | ALPINE00 114111 | X | | | | | | ALPINE00217 921 pg 9 |
| 1621 | ALPINE00 114112 | | ALPINE_LIT 080825 pg 3 | Shell - ALPINE_LIT 080825 pg 2 | | | | ALPINE_LIT08 0855 pg 1 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1622 | ALPINE00 114114 | X | | | | | | ALPINE00217 972 pg 6 |
| 1623 | ALPINE00 114115 | X | | | | | | ALPINE00218 043 pg 7 |
| 1624 | ALPINE00 114116 | X | | | ALPINE002 18109 pg 28 | | | ALPINE00218 109 pg 5 |
| 1626 | ALPINE00 114118 | X | | | | | | ALPINE00218 220 pg 12 |
| 1627 | ALPINE00 114119 | | ALPINE_LIT 080436 pg 3 | Former shell - ALPINE_LIT 080436 pg 2 | | | | ALPINE_LIT08 0478 pg 1 |
| 1629 | ALPINE00 114122 | X | | | | | | ALPINE00218 245 pg 11 |
| 1630 | ALPINE00 114123 | X | | | | | | ALPINE00218 310 pg 9 |
| 1632 | ALPINE00 114125 | X | | | | | | ALPINE00218 366 pg 32 |
| 1633 | ALPINE00 114126 | X | ALPINE002 18402 pg 40 | | | | | ALPINE00218 402 pg 40 |
| 1634 | ALPINE00 114127 | X | | | | | | ALPINE00218 442 pg 29 |
| 1635 | ALPINE00 114128 | | ALPINE_LIT 081280 pg 3 | | | | | ALPINE_LIT08 1351 pg 1 |
| 1639 | ALPINE00 114132 | X | ALPINE002 18531 pg 4 | | | | | |
| 1640 | ALPINE00 114134 | X | | | | | | ALPINE00218 547 pg 9 |
| 1641 | ALPINE00 114135 | X | | Former shell - ALPINE002 18606 pg 13 | | | | ALPINE00218 606 pg 7 |
| 1642 | ALPINE00 114136 | X | | | | | | ALPINE00218 621 pg 8 |
| 1643 | ALPINE00 114137 | X | | | | | | ALPINE00218 670 pg 7 |
| 1646 | ALPINE00 114141 | X | | | | | | ALPINE00218 775 pg 5 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1647 | ALPINE00 114142 | X | | | | | | ALPINE_LIT08 1847 pg 1 |
| 1648 | ALPINE00 114143 | X | | | | | | ALPINE00218 823 pg 6 |
| 1649 | ALPINE00 114144 | X | | | | | | ALPINE00218 823 pg 8 |
| 1652 | ALPINE00 114148 | X | ALPINE002 18930 pg 42 | | | | | ALPINE00218 930 pg 3, 6 |
| 1653 | ALPINE00 114149 | | ALPINE_LIT 081080 pg 3 | | | | | ALPINE_LIT08 1174 pg 1 |
| 1654 | ALPINE00 114150 | X | | | | | | ALPINE00218 983 pg 12 |
| 1655 | ALPINE00 114151 | X | | | | | | ALPINE00219 011 pg 27 |
| 1657 | ALPINE00 114153 | X | | | | | | |
| 1658 | ALPINE00 114155 | X | | | | | | ALPINE00217 879 pg 12 |
| 1659 | ALPINE00 114156 | X | | Frequent name change - ALPINE002 18177 pg 3 | | | | ALPINE00218 177 pg 5 |
| 1660 | ALPINE00 114157 | | ALPINE_LIT 081374 pg 3 | | | | | ALPINE_LIT08 1435 pg 1 |
| 1663 | ALPINE00 114160 | X | | | | | | ALPINE00216 440 pg 6 |
| 1664 | ALPINE00 114161 | X | 3rd party - ALPINE002 19262 pg 7 | | | | | ALPINE00219 262 pg 5 |
| 1666 | ALPINE00 114163 | X | | | | | | ALPINE00219 318 pg 8 |
| 1668 | ALPINE00 114165 | X | | | | | | ALPINE00219 380 pg 5; ALPINE00219 380 pg 3 |
| 1669 | ALPINE00 114166 | X | | Former shell - ALPINE002 19482 pg 8 | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|-------------------|-----------------------------------------------|---------------------|
| 1670 | ALPINE00114167 | | | | | | | ALPINE00219509 pg 10 |
| 1672 | ALPINE00114169 | X | | | | | | |
| 1674 | ALPINE00114171 | X | ALPINE00219627 pg 4 | Former shell - ALPINE00219627 pg 3 | | | | ALPINE00219627 pg 33 |
| 1675 | ALPINE00114172 | | | | | | | ALPINE00219661 pg 6 |
| 1677 | ALPINE00114174 | X | | | | | | ALPINE00219713 pg 19 |
| 1680 | ALPINE00114177 | X | | | | | | ALPINE00219773 pg 5 |
| 1683 | ALPINE00114180 | X | | | | | | ALPINE00219927 pg 10 |
| 1685 | ALPINE00114182 | X | | | | | | ALPINE00220000 pg 7 |
| 1687 | ALPINE00114184 | X | | | | | | ALPINE00220021 pg 3 |
| 1688 | ALPINE00114185 | X | | | | | | |
| 1689 | ALPINE00114186 | X | | Former shell - ALPINE00220081 pg 7 | | | | |
| 1690 | ALPINE00114187 | X | | | | | | ALPINE00220091 pg 6 |
| 1694 | ALPINE00114191 | X | | | | | | ALPINE00220212 pg 12 |
| 1695 | ALPINE00114192 | X | | | | | | ALPINE00220247 pg 7 |
| 1696 | ALPINE00114193 | X | | | | | | ALPINE00220255 pg 7 |
| 1698 | ALPINE00114195 | X | | | | | | ALPINE00217006 pg 12 |
| 1700 | ALPINE00114197 | X | 3rd party - ALPINE00220402 pg 4 | | | | | ALPINE00220402 pg 7 |
| 1701 | ALPINE00114198 | X | | Shell - ALPINE00220480 pg 3 | | | | ALPINE00220480 pg 12 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1702 | ALPINE00 114200 | X | | Shell - ALPINE002 20504 pg 7 | | | | |
| 1703 | ALPINE00 114201 | X | | | | | | ALPINE00220 514 pg 9 |
| 1704 | ALPINE00 114202 | X | | | | | | ALPINE00220 582 pg 7 |
| 1705 | ALPINE00 114203 | X | 3rd party - ALPINE002 20595 pg 6 | | | | | ALPINE00220 595 pg 6 |
| 1707 | ALPINE00 114205 | X | | | | | | ALPINE00220 666 pg 7 |
| 1708 | ALPINE00 114206 | X | | | | | | ALPINE00220 732 pg 7 |
| 1709 | ALPINE00 114207 | X | | Delisted - ALPINE002 20744 pg 4 | | | | ALPINE00220 744 pg 17 |
| 1710 | ALPINE00 114208 | X | | | | | | ALPINE00220 779 pg 8 |
| 1711 | ALPINE00 114209 | X | | | | | | ALPINE00220 854 pg 9 |
| 1712 | ALPINE00 114210 | X | | Shell - ALPINE002 20903 pg 9 | | | | |
| 1713 | ALPINE00 114211 | X | | Frequent name change - ALPINE002 20913 pg 1 | | | | ALPINE00220 913 pg 4 |
| 1714 | ALPINE00 114212 | X | ALPINE_LIT 080359 pg 3 | | | | | ALPINE_LIT08 0413 pg 1 |
| 1715 | ALPINE00 114213 | X | | | | | | ALPINE00220 966 pg 6 |
| 1716 | ALPINE00 114215 | X | | | | | | ALPINE00221 083 pg 6 |
| 1717 | ALPINE00 114216 | X | ALPINE002 21135 pg 4 | | | | | ALPINE00221 135 pg 15 |
| 1718 | ALPINE00 114217 | X | | | | | | ALPINE00221 151 pg 9 |
| 1719 | ALPINE00 114218 | X | | | | | | ALPINE00221 215 pg 6 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1720 | ALPINE00114219 | X | | Frequent name change - ALPINE00221264 pg 3 | | | | ALPINE00221264 pg 6 |
| 1722 | ALPINE00114221 | X | | | | Current info not available - ALPINE00221328 pg 8 | | ALPINE00221328 pg 9 |
| 1723 | ALPINE00114222 | | ALPINE_LIT081515 pg 3 | | | | | ALPINE_LIT081683 pg 1 |
| 1724 | ALPINE00114223 | | 3rd party - ALPINE00221356 pg 4 | | | | | ALPINE00221356 pg 7 |
| 1725 | ALPINE00114224 | X | | Shell - ALPINE00221458 pg 3 | | | | |
| 1726 | ALPINE00114225 | X | | Frequent name change - ALPINE00221488 pg 3 | | | | ALPINE00221488 pg 7 |
| 1727 | ALPINE00114226 | X | | | | | | ALPINE00219863 pg 6 |
| 1729 | ALPINE00114229 | X | | | | | | ALPINE00221612 pg 6; ALPINE00221612 pg 11 |
| 1730 | ALPINE00114230 | X | | Shell - ALPINE00221654 pg 14 | | | | ALPINE00221654 pg 7 |
| 1733 | ALPINE00114233 | X | | Shell - ALPINE00221694 pg 3 | | | | ALPINE00221694 pg 8 |
| 1734 | ALPINE00114234 | X | | Frequent name change - ALPINE00221769 pg 3 | | | | ALPINE00221769 pg 5 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1735 | ALPINE00114235 | X | | | | Current info not available - ALPINE00221822 pg 2 | | ALPINE00221822 pg 3 |
| 1736 | ALPINE00114236 | X | | | | | | ALPINE00221829 pg 9 |
| 1738 | ALPINE00114238 | X | | | | | | ALPINE00221845 pg 9 |
| 1740 | ALPINE00114240 | X | | Frequent name change - ALPINE00221884 pg 3 | | | | ALPINE00221884 pg 6 |
| 1743 | ALPINE00114243 | | | | | | | ALPINE_LIT080558 pg 1 |
| 1744 | ALPINE00114245 | X | | | | | | ALPINE00221955 pg 9 |
| 1746 | ALPINE00114272 | X | ALPINE00259913 pg 3 | | | | | |
| 1750 | ALPINE00114293 | | ALPINE00242831 pg 3 | | | | | |
| 1751 | ALPINE00114302 | | ALPINE00247310 pg 3 | | | | | |
| 1752 | ALPINE00114308 | | ALPINE00300774 pg 3 | | | | | |
| 1755 | ALPINE00114321 | X | | | | | | ALPINE00247576 pg 6 |
| 1756 | ALPINE00114322 | X | | | | | | ALPINE00151497 pg 7 |
| 1757 | ALPINE00114323 | | | | ALPINE00291825 pg 62 | | | |
| 1758 | ALPINE00114326 | X | ALPINE00151561 pg 5 | | | | | ALPINE00151561 pg 83 |
| 1759 | ALPINE00114327 | X | ALPINE00247745 pg 4 | | | | | ALPINE00247745 pg 7 |
| 1760 | ALPINE00114331 | X | | | | | | ALPINE00151671 pg 5 |
| 1761 | ALPINE00114332 | X | | | | | | ALPINE00247804 pg 6 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1762 | ALPINE00114335 | X | ALPINE00151732 pg 4 | | | | | ALPINE00151732 pg 3, 14 |
| 1763 | ALPINE00114337 | X | | | | | | Subaccount holder - 9 |
| 1764 | ALPINE00114340 | | | | | | | ALPINE00292734 pg 5 |
| 1765 | ALPINE00114342 | X | | | | | | ALPINE00247957 pg 3, 15 |
| 1766 | ALPINE00114347 | | | | | | | ALPINE00292878 pg 2 |
| 1767 | ALPINE00114350 | | | | | | | ALPINE00293112 pg 3 |
| 1768 | ALPINE00114352 | | | | | | | ALPINE00293234 pg 6 |
| 1769 | ALPINE00114357 | X | 3rd party - ALPINE00152025 pg 3 | | | | | ALPINE00152025 9 |
| 1771 | ALPINE00114360 | | | | | | ALPINE00293830 pg 6 | |
| 1772 | ALPINE00114362 | | | | | | | ALPINE00293915 pg 11 |
| 1773 | ALPINE00114363 | | | | | | | ALPINE00294029 pg 3 |
| 1774 | ALPINE00114364 | | | | | | | ALPINE00294164 pg 2, 5 |
| 1775 | ALPINE00114369 | X | | | | | | ALPINE00152138 pg 7; ALPINE00152138 pg 3 |
| 1776 | ALPINE00114373 | X | ALPINE00248193 pg 4 | | | | | ALPINE00248193 pg 13; ALPINE00248193 pg 3 |
| 1777 | ALPINE00114376 | | | | | | | ALPINE00294432 pg 5 |
| 1778 | ALPINE00114377 | | | | | | | ALPINE00248348 pg 8 |
| 1780 | ALPINE00114379 | X | ALPINE00248416 pg 4 | | | | | ALPINE00248416 pg 7; ALPINE00248416 pg 19; ALPINE00248416 pg 26 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|------------------------------|--------------------|-----------------------------------------------|---------------------|
| 1781 | ALPINE00 114380 | X | ALPINE001 52350 pg 4 | Frequent name change - ALPINE001 52350 pg 3 | | | | pg 3, 7 |
| 1782 | ALPINE00 114381 | | ALPINE002 94656 pg 3 | | | | | ALPINE00294 656  pg 6 |
| 1783 | ALPINE00 114387 | | ALPINE002 95197 pg 3 | | | | | ALPINE00295 197 pg 8 |
| 1784 | ALPINE00 114389 | | | | | | | ALPINE00295 399 pg 8 |
| 1785 | ALPINE00 114391 | | | | | | | ALPINE00295 587 pg 5; ALPINE00295 587 pg 2 |
| 1786 | ALPINE00 114393 | X | ALPINE001 52417 pg 4 | | | | | ALPINE00152 417 pg 3, 7 |
| 1787 | ALPINE00 114394 | X | | | | | | ALPINE00152 502 pg 6; ALPINE00152 502 pg 3 |
| 1788 | ALPINE00 114399 | | | | ALPINE002 95988 pg 7, 111 | | | ALPINE00295 988 pg 6 |
| 1789 | ALPINE00 114404 | X | | | | | | ALPINE00248 694 pg 6, 8 |
| 1790 | ALPINE00 114405 | | ALPINE002 48750 pg 5 | Frequent name change - ALPINE002 48750 pg 3 | | | | ALPINE00248 750 pg 15 |
| 1791 | ALPINE00 114407 | | | | | | | ALPINE00296 317 pg 8; ALPINE00296 317 pg 86 |
| 1792 | ALPINE00 114409 | | | | | | ALPINE002965 10 pg 6 | |
| 1793 | ALPINE00 114411 | | | | ALPINE002 96718 pg 87 | | | ALPINE00296 718 pg 7 |
| 1794 | ALPINE00 114413 | X | | | | | | ALPINE00248 911 pg 6, 10 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1795 | ALPINE00 114416 | | | | | | | ALPINE00297 063 pg 11, 16 |
| 1796 | ALPINE00 114417 | | ALPINE002 97149 pg 7 | | | | | ALPINE00297 149 pg 6, 10 |
| 1797 | ALPINE00 114418 | X | | | | | | ALPINE00152 725 pg 11, 16 ; ALPINE00152 725 pg 40 |
| 1798 | ALPINE00 114419 | X | ALPINE001 52792 pg 4 | | | | | ALPINE00152 792 pg 7 |
| 1799 | ALPINE00 114423 | X | | | | | | ALPINE00297 374 pg 5 |
| 1800 | ALPINE00 114425 | | | | | | | ALPINE00249 071 pg 6 |
| 1801 | ALPINE00 114429 | X | | | | | | ALPINE_LIT16 6151 pg 7; ALPINE_LIT16 6151 pg 10 |
| 1802 | ALPINE00 114433 | X | | Frequent name change - ALPINE002 49163 pg 2 | | | | ALPINE00249 163 pg 5 |
| 1803 | ALPINE00 114435 | X | | | | | | ALPINE00152 893 pg 7; ALPINE00152 893 pg 10 |
| 1804 | ALPINE00 114438 | | | | | | | ALPINE00249 229 pg 6 |
| 1805 | ALPINE00 114439 | X | | | ALPINE002 98240 pg 59 | | | ALPINE00298 240 pg 5 |
| 1806 | ALPINE00 114440 | X | | | | | | ALPINE00152 960 pg 8, 9 |
| 1808 | ALPINE00 114445 | | | | | | | ALPINE00298 550 pg 6, 10 |
| 1809 | ALPINE00 114446 | | | | | | | ALPINE00298 609 pg 13 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|------------------------------|-------------------|-----------------------------------------------|---------------------|
| 1811 | ALPINE00 114451 | X | | | | | | ALPINE00153 140 pg 7; ALPINE00153 140 pg 10 |
| 1812 | ALPINE00 114455 | X | | | | | | ALPINE00153 328 pg 7, 12; ALPINE00153 328 pg 19 |
| 1813 | ALPINE00 114458 | X | | | | | | ALPINE00249 384 pg 4, 15 |
| 1814 | ALPINE00 114461 | | | | | | | ALPINE00299 443 pg 7 |
| 1815 | ALPINE00 114463 | X | | | | | | ALPINE00299 714 pg 5; ALPINE00299 714 pg 2; |
| 1816 | ALPINE00 114465 | X | ALPINE002 49643 pg 4 | | | | | ALPINE00249 643 pg 8, 11 |
| 1817 | ALPINE00 114467 | X | ALPINE001 53494 pg 4 | | | | | ALPINE00153 494 pg 7, 10 |
| 1818 | ALPINE00 114468 | X | | | | | | ALPINE00153 561 pg 3, 24; ALPINE00153 561 pg 97; ALPINE00153 561 pg 139; |
| 1819 | ALPINE00 114469 | | | | | | | ALPINE00299 798 pg 2 |
| 1820 | ALPINE00 114471 | | | | | | | ALPINE00299 883 pg 6, 10 |
| 1821 | ALPINE00 114473 | | | | | | | ALPINE00300 044 pg 11; ALPINE00300 044 pg 51 |
| 1822 | ALPINE00 114475 | X | ALPINE002 49815 pg 4 | | | | | ALPINE00249 815 pg 6; ALPINE00249 815 pg 9 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1825 | ALPINE00 114518 | | ALPINE002 76648 pg 4 | 2007 trading suspension - ALPINE002 76648 pg 4 | | | | |
| 1827 | ALPINE00 114520 | X | ALPINE_LIT 071225 pg 4 | | | | | |
| 1828 | ALPINE00 117932 | | ALPINE002 26337 pg 3 | | | Website not functioning - ALPINE002 26337 pg 2 | | |
| 1829 | ALPINE00 118132 | | ALPINE002 42023 pg 3 | | | | | |
| 1830 | ALPINE00 118261 | | ALPINE002 88660 pg 3 | 2007 trading suspension - ALPINE002 88660 pg 3 | | | | |
| 1832 | ALPINE00 118371 | X | ALPINE001 55993 pg 4 | | | | | |
| 1835 | ALPINE00 118629 | X | ALPINE001 58980 pg 4 | | | | | |
| 1836 | ALPINE00 118891 | | ALPINE002 28073 pg 3 | | | Website not functioning - ALPINE002 28073 pg 2 | | |
| 1837 | ALPINE00 119142 | | ALPINE002 41445 pg 3 | | | | | |
| 1839 | ALPINE00 119361 | X | ALPINE001 66428 pg 4 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1840 | ALPINE00 119426 | | ALPINE002 28902 pg 3 | | | Website not functioning - ALPINE002 28902 pg 2 | | |
| 1841 | ALPINE00 119541 | X | ALPINE001 66644 pg 2 | Caveat emptor status - ALPINE001 66644 pg 2 | | | | |
| 1842 | ALPINE00 119666 | | ALPINE002 35732 pg 3 | | | Website not functioning - ALPINE002 35732 pg 2 | | |
| 1843 | ALPINE00 119795 | X | ALPINE001 59713 pg 4 | | | | | |
| 1845 | ALPINE00 120010 | X | ALPINE001 57960 pg 4 | | | | | |
| 1846 | ALPINE00 120247 | | ALPINE002 37591 pg 3 | | | | | |
| 1847 | ALPINE00 120248 | X | 3rd parties - ALPINE002 76710 pg 3 | 2007 trading suspension - ALPINE002 76710 pg 3 | | | | |
| 1849 | ALPINE00 120412 | X | ALPINE001 55850 pg 4 | | | | | |
| 1853 | ALPINE00 120847 | X | ALPINE001 54926 pg 4 | | | | | |
| 1854 | ALPINE00 120932 | X | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1856 | ALPINE00 121231 | | ALPINE002 39959 pg 3 | | | Website not functioning - ALPINE002 39959 pg 2 | | |
| 1857 | ALPINE00 121448 | X | ALPINE001 56111 pg 4 | | | | | |
| 1858 | ALPINE00 121641 | | ALPINE002 31101 pg 3 | | | Website not functioning - ALPINE002 31101 pg 2 | | |
| 1861 | ALPINE00 121847 | | ALPINE002 26076 pg 3 | 2007 trading suspension - ALPINE002 26076 pg 3 | | Website not functioning - ALPINE002 26076 pg 2 | | |
| 1863 | ALPINE00 122095 | X | ALPINE001 62835 pg 4 | | | | | |
| 1864 | ALPINE00 122156 | X | ALPINE001 67023 pg 4 | | | | | |
| 1865 | ALPINE00 122219 | | ALPINE002 38236 pg 3 | | | Website not functioning - ALPINE002 38236 pg 2 | | |
| 1866 | ALPINE00 122283 | X | ALPINE001 64094 pg 4 | | | | | |
| 1867 | ALPINE00 122343 | | ALPINE002 44237 pg 3 | | | Website not functioning - ALPINE002 44238 pg 2 | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1869 | ALPINE00122532 | | 3rd parties - ALPINE00276788 pg 3 | 2007 trading suspension - ALPINE00276788 pg 3 | | | | |
| 1871 | ALPINE00122656 | X | ALPINE00157366 pg 3 | | | | | |
| 1872 | ALPINE00122775 | | Criminal or regulatory history of an individual or entity is missing | trading suspension - ALPINE00276839 pg 3 | | Website not functioning - ALPINE00276839 pg 2 | | |
| 1873 | ALPINE00123003 | X | ALPINE00164217 pg 4 | | | | | |
| 1874 | ALPINE00123125 | | ALPINE00234609 pg 3 | | | Website not functioning - ALPINE00234609 pg 2 | | |
| 1877 | ALPINE00123527 | X | ALPINE00156665 pg 4 | | | | | |
| 1879 | ALPINE00124019 | | | | | | ALPINE00256078 pg 5 | |
| 1880 | ALPINE00124047 | X | ALPINE00181137 pg 4 | | | | | |
| 1881 | ALPINE00124052 | | ALPINE00273192 pg 3 | | | | | |
| 1882 | ALPINE00124053 | | ALPINE00273229 pg 3 | | | | | |
| 1883 | ALPINE00124056 | | ALPINE_LIT139919 pg 4 | | | | | |
| 1884 | ALPINE00124172 | | | | | | | ALPINE_LIT093454 pg 3 |
| 1885 | ALPINE00124173 | | | | | | | ALPINE_SUPP_PROD_SEC00014516 pg 11 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1886 | ALPINE00124210 | | | | | | | ALPINE00301270 pg 11, 57 |
| 1887 | ALPINE00124239 | | ALPINE00307208 pg 3 | | | | | |
| 1891 | ALPINE00124492 | | | | | | | ALPINE00302328 pg 5, 9 |
| 1893 | ALPINE00124539 | | ALPINE_LIT032819 pg 3 | | | | | |
| 1894 | ALPINE00124541 | | ALPINE_LIT031491 pg 3 | | | Website is dead link - ALPINE_LIT031491 pg 2 | | |
| 1895 | ALPINE00124546 | | ALPINE_LIT032691 pg 3 | | | | | |
| 1897 | ALPINE00124554 | | ALPINE00234825 pg 3 | | | | | |
| 1898 | ALPINE00124555 | | ALPINE_LIT031491 pg 3 | | | Website is dead link - ALPINE_LIT031491 pg 2 | | |
| 1899 | ALPINE00124564 | X | ALPINE00237673 pg 4 | | | Website not working - ALPINE00237673 pg 3 | | |
| 1900 | ALPINE00124565 | | ALPINE00238191 pg 3 | | | | | |
| 1901 | ALPINE00124570 | | ALPINE_LIT032386 pg 3 | | | Website is dead link - ALPINE_LIT032386 pg 2 | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1902 | ALPINE00 124573 | | ALPINE_LIT 032567 pg 3 | | | | | |
| 1903 | ALPINE00 124576 | | ALPINE002 43434 pg 3 | | | Not current on SEC filings, no website - ALPINE002 43434 pg 2 | | |
| 1904 | ALPINE00 124578 | | ALPINE_SU PP_PROD_ SEC 00001687 pg 3 | | | Website not working - ALPINE_SU PP_PROD_ SEC 00001687 pg 2 | | |
| 1906 | ALPINE00 124612 | | | | | | | ALPINE_LIT15 8650 pg 1 |
| 1907 | ALPINE00 124621 | X | | Shell - ALPINE002 50037 pg 3 | | | | ALPINE00250 037 pg 8; ALPINE00250 037 pg 9; ALPINE00250 037 pg 18;ALPINE00 250037 pg 20 |
| 1908 | ALPINE00 124628 | | | Shell - ALPINE002 69215 pg 26 | | | | ALPINE00269 215 pg 9 |
| 1909 | ALPINE00 124646 | X | | | | | | ALPINE00250 105 pg 2 |
| 1910 | ALPINE00 124659 | X | ALPINE002 22050 pg 4 | | | | | ALPINE00222 050 pg 21; ALPINE00222 050 pg 11 |
| 1911 | ALPINE00 124660 | | | | | ALPINE003024 82 pg 3 | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1912 | ALPINE00125296 | | ALPINE00229468 pg 3 | | | | | |
| 1913 | ALPINE00125368 | | ALPINE00229122 pg 3 | | | | | |
| 1914 | ALPINE00125840 | | ALPINE00232428 pg 3 | | | | | |
| 1915 | ALPINE00126076 | | ALPINE00259994 pg 3 | | ALPINE00259994 pg 64 | | | |
| 1921 | ALPINE00127377 | | ALPINE00310081 pg 3 | | | | | |
| 1922 | ALPINE00127381 | | ALPINE00309548 pg 3 | | | | | |
| 1923 | ALPINE00127385 | | ALPINE00310596 pg 3 | | | | | |
| 1925 | ALPINE00127392 | | ALPINE00309898 pg 3 | | | | | |
| 1926 | ALPINE00127393 | | ALPINE00310409 pg 3 | | | | | |
| 1927 | ALPINE00127408 | | ALPINE00272205 pg 3 | | | | | |
| 1928 | ALPINE00127418 | | ALPINE00272527 pg 3 | | | | | |
| 1929 | ALPINE00127437 | | ALPINE00273024 pg 3 | | | | | |
| 1930 | ALPINE00127462 | | ALPINE00272832 pg 3 | | | | | |
| 1931 | ALPINE00127467 | | ALPINE00272939 pg 3 | | | | | |
| 1934 | ALPINE00127565 | X | | | | | | ALPINE00217740 pg 6 |
| 1936 | ALPINE00127601 | X | | | | | | ALPINE00221560 pg 6 |
| 1938 | ALPINE00127616 | | | | | | | ALPINE00303549 pg 15 |
| 1939 | ALPINE00127617 | | | | | | | ALPINE00303652 pg 15 |
| 1940 | ALPINE00127619 | | ALPINE00303754 pg 4 | | | | | ALPINE00303754 pg 34 |
| 1941 | ALPINE00127621 | | | | | | | ALPINE00303908 pg 45; ALPINE00303908 pg 23 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1942 | ALPINE00127628 | | | | | | | ALPINE00304439 pg 71 |
| 1943 | ALPINE00127629 | | | | | | | ALPINE00304547 pg 15 |
| 1944 | ALPINE00127640 | | ALPINE00272694 pg 3 | | | | | |
| 1946 | ALPINE00127651 | | ALPINE00272419 pg 3 | | | | | |
| 1947 | ALPINE00127655 | | ALPINE00273086 pg 3 | | | | | |
| 1948 | ALPINE00127701 | | | | ALPINE00291951 pg 110 | | | ALPINE00291951 pg 5 |
| 1949 | ALPINE00127702 | X | | | | | | ALPINE00216768 pg 8 |
| 1952 | ALPINE00127719 | | | | | | | ALPINE00298988 pg 5 |
| 1953 | ALPINE00127721 | | | | | | | ALPINE00299597 pg 5 |
| 1955 | ALPINE00127768 | | | | | | ALPINE00258385 pg 4 | |
| 1956 | ALPINE00127769 | | ALPINE00258287 pg 4 | | ALPINE00258287 pg 78 | | | |
| 1959 | ALPINE00127814 | | | | | | ALPINE00294240 pg 5 | |
| 1960 | ALPINE00127820 | | ALPINE00227402 pg 3 | | | | | |
| 1961 | ALPINE00127821 | | ALPINE00228382 pg 3 | | | | | |
| 1962 | ALPINE00127827 | | ALPINE00236456 pg 3 | | | | | |
| 1963 | ALPINE00127831 | | ALPINE00240939 pg 3 | | | | | |
| 1964 | ALPINE00127832 | | ALPINE00243480 pg 3 | | | | | |
| 1965 | ALPINE00127833 | | ALPINE00244614 pg 3 | | | | | |
| 1966 | ALPINE00127834 | | ALPINE00245965 pg 3 | | | | | |
| 1967 | ALPINE00127837 | | 3rd parties - ALPINE00281882 pg 3 | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1968 | ALPINE00 127919 | | 3rd parties - ALPINE002 85891 pg 3 | | | | | |
| 1969 | ALPINE00 128091 | | 3rd parties - ALPINE002 90359 pg 3 | | | | | |
| 1970 | ALPINE00 128372 | | 3rd parties - ALPINE002 85491 pg 3 | | | | | |
| 1971 | ALPINE00 128455 | | 3rd parties - ALPINE002 85106 pg 3 | | | | | |
| 1972 | ALPINE00 128791 | | ALPINE002 31723 pg 3 | | | | | |
| 1974 | ALPINE00 129082 | | ALPINE_LIT 028406 pg 3 | | | | | |
| 1976 | ALPINE00 129807 | | ALPINE002 25134 pg 3 | | | | | |
| 1977 | ALPINE00 129810 | | ALPINE002 25251 pg 3 | | | | | |
| 1978 | ALPINE00 129816 | | | | | | | ALPINE_LIT03 8227 pg 1 |
| 1979 | ALPINE00 129817 | | | | | | | ALPINE_LIT03 6019 pg 1 |
| 1981 | ALPINE00 129829 | | | | | | | ALPINE00268 565 pg 5 |
| 1982 | ALPINE00 129830 | | | | | | | ALPINE_LIT03 9439 pg 1 |
| 1983 | ALPINE00 129831 | | | | | | | ALPINE_LIT05 0075 pg 1 |
| 1984 | ALPINE00 129839 | | | | | | | ALPINE_LIT03 3691 pg 1 |
| 1985 | ALPINE00 129841 | | | | | | | ALPINE_LIT04 0188 pg 1 |
| 1987 | ALPINE00 129850 | | | | | | | ALPINE00268 091 pg 5 |
| 1988 | ALPINE00 129853 | | | | | | ALPINE002682 01 pg 8 | |
| 1989 | ALPINE00 129854 | | | | | | | ALPINE00268 321 pg 10 |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1990 | ALPINE00 129856 | | | | | | | ALPINE_SUPP _PROD_SEC 00003227 pg 16;ALPINE_S UPP_PROD_S EC 00003227 pg 10 |
| 1991 | ALPINE00 129857 | | 3rd party - ALPINE_LIT 051044 pg 3 | | | | | ALPINE_LIT05 0904 pg 1 |
| 1992 | ALPINE00 129860 | | | Shell - ALPINE002 68399 pg 5 | | | | ALPINE00268 399 pg 10; ALPINE00268 399 pg 31 |
| 1994 | ALPINE00 129863 | | | | | | ALPINE_LIT040 713 pg 5 | |
| 1996 | ALPINE00 129866 | | | | | | | ALPINE_LIT03 9884 pg 1 |
| 1998 | ALPINE00 129880 | | | | | | | ALPINE_LIT03 8674 pg 1 |
| 1999 | ALPINE00 129884 | | ALPINE002 67608 pg 3 | | | | | ALPINE00267 608 pg 4 |
| 2000 | ALPINE00 129886 | | | | | | | ALPINE_LIT03 9051 pg 1 |
| 2001 | ALPINE00 129888 | | | Shell - ALPINE002 16496 pg 1 | | | | ALPINE00216 496 pg 8 |
| 2003 | ALPINE00 129892 | X | | Shell - ALPINE002 20199 pg 11 | | | | |
| 2004 | ALPINE00 129917 | | | | | | | ALPINE00270 397 pg 13, 15 |
| 2005 | ALPINE00 132148 | | | | ALPINE003 01135 pg 131 | | | ALPINE00301 135 pg 11 |
| 899 | ALPINE00 094756 | X - Cust. A | | | | | 32.36 (ALPINE001890 92 pg 6) | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 900 | ALPINE00094757 | X - Cust. A | | | | | 48.71 (ALPINE001706 35 pg 3) | |
| 926 | ALPINE00096075 | X - Cust. A | | | | | 85.91 (ALPINE001849 45 pg 7) | |
| 978 | ALPINE00098962 | X - Cust. A | | | | | 39.59 (ALPINE002065 60 pg 6) | |
| 979 | ALPINE00098963 | X - Cust. A | | | | | 20.13 (ALPINE001696 68 pg 3) | |
| 1004 | ALPINE00100309 | X - Cust. A | | | | | 21.15 (ALPINE001806 84 pg 3) | |
| 1012 | ALPINE00100852 | X - Cust. A | | | | | 27.88 (ALPINE002160 51 pg 3) | |
| 1023 | ALPINE00101585 | X - Cust. A | | | | | 21.21 (ALPINE001879 08 pg 3) | |
| 1075 | ALPINE00104662 | X - Cust. A | | | | | 47.11 (ALPINE001937 36 pg 3) | |
| 1083 | ALPINE00105071 | X - Cust. A | | | | | 44.16 (ALPINE001761 51 pg 6) | |
| 1113 | ALPINE00105369 | X - Cust. A | | | | | 86.27 (ALPINE001706 40 pg 6) | |
| 1115 | ALPINE00105371 | X - Cust. A | | | | | 25.26 (ALPINE001709 08 pg 6) | |
| 1191 | ALPINE00105462 | X - Cust. A | | | | | 81.09 (ALPINE001796 91 pg 6) | |
| 1298 | ALPINE00105584 | X - Cust. A | | | | | 24.78 (ALPINE001926 51 pg 6) | |
| 1322 | ALPINE00105615 | X - Cust. A | | | | | 97.33 (ALPINE001947 93 pg 6) | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|-----------------------------------------------|---------------------|
| 1329 | ALPINE00 105622 | X - Cust. A | | | | | 72.92 (ALPINE001955 60 pg 6) | |
| 1417 | ALPINE00 105726 | X - Cust. A | | | | | 167.02 (ALPINE002077 84 pg 5) | |
| 1496 | ALPINE00 107383 | X - Cust. A | | | | | 27.21 (ALPINE001678 84 pg 6) | |
| 1558 | ALPINE00 112016 | X - Cust. A | | | | | 236.50 (ALPINE001721 91 pg 3) | |
| 1578 | ALPINE00 113583 | X - Cust. A | | | | | 82.28 (ALPINE002081 61 pg 6) | |
| 208 | ALPINE00 087272 | X - Cust. A | | | | | | |
| 209 | ALPINE00 087277 | X - Cust. A | | | | | | |
| 211 | ALPINE00 087292 | X - Cust. A | | | | | | |
| 213 | ALPINE00 087319 | X - Cust. A | | | | | | |
| 214 | ALPINE00 087331 | X - Cust. A | | | | | | |
| 217 | ALPINE00 087344 | X - Cust. A | | | | | | |
| 221 | ALPINE00 087376 | X - Cust. A | | | | | | |
| 223 | ALPINE00 087382 | X - Cust. A | | | | | | |
| 226 | ALPINE00 087396 | X - Cust. A | | | | | | |
| 258 | ALPINE00 087599 | X - Cust. A | | | | | | |
| 261 | ALPINE00 087607 | X - Cust. A | | | | | | |
| 373 | ALPINE00 091723 | X - Cust. A | | | | | | |
| 374 | ALPINE00 091724 | X - Cust. A | | | | | | |
| 375 | ALPINE00 091725 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 377 | ALPINE00 091756 | X - Cust. A | | | | | | |
| 378 | ALPINE00 091759 | X - Cust. A | | | | | | |
| 885 | ALPINE00 093831 | X - Cust. A | | | | | | |
| 886 | ALPINE00 093832 | X - Cust. A | | | | | | |
| 887 | ALPINE00 093833 | X - Cust. A | | | | | | |
| 888 | ALPINE00 093883 | X - Cust. A | | | | | | |
| 889 | ALPINE00 094030 | X - Cust. A | | | | | | |
| 890 | ALPINE00 094105 | X - Cust. A | | | | | | |
| 891 | ALPINE00 094204 | X - Cust. A | | | | | | |
| 892 | ALPINE00 094282 | X - Cust. A | | | | | | |
| 893 | ALPINE00 094361 | X - Cust. A | | | | | | |
| 894 | ALPINE00 094362 | X - Cust. A | | | | | | |
| 895 | ALPINE00 094438 | X - Cust. A | | | | | | |
| 897 | ALPINE00 094669 | X - Cust. A | | | | | | |
| 898 | ALPINE00 094670 | X - Cust. A | | | | | | |
| 901 | ALPINE00 094763 | X - Cust. A | | | | | | |
| 902 | ALPINE00 094846 | X - Cust. A | | | | | | |
| 903 | ALPINE00 094847 | X - Cust. A | | | | | | |
| 904 | ALPINE00 094997 | X - Cust. A | | | | | | |
| 905 | ALPINE00 095074 | X - Cust. A | | | | | | |
| 906 | ALPINE00 095075 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|------------------------------------------------|---------------------|
| 907 | ALPINE00 095234 | X - Cust. A | | | | | | |
| 908 | ALPINE00 095235 | X - Cust. A | | | | | | |
| 909 | ALPINE00 095295 | X - Cust. A | | | | | | |
| 910 | ALPINE00 095296 | X - Cust. A | | | | | | |
| 911 | ALPINE00 095378 | X - Cust. A | | | | | | |
| 912 | ALPINE00 095541 | X - Cust. A | | | | | | |
| 914 | ALPINE00 095600 | X - Cust. A | | | | | | |
| 915 | ALPINE00 095608 | X - Cust. A | | | | | | |
| 916 | ALPINE00 095609 | X - Cust. A | | | | | | |
| 917 | ALPINE00 095610 | X - Cust. A | | | | | | |
| 918 | ALPINE00 095760 | X - Cust. A | | | | | | |
| 920 | ALPINE00 095837 | X - Cust. A | | | | | | |
| 921 | ALPINE00 095911 | X - Cust. A | | | | | | |
| 922 | ALPINE00 095912 | X - Cust. A | | | | | | |
| 924 | ALPINE00 095996 | X - Cust. A | | | | | | |
| 925 | ALPINE00 096069 | X - Cust. A | | | | | | |
| 927 | ALPINE00 096131 | X - Cust. A | | | | | | |
| 928 | ALPINE00 096204 | X - Cust. A | | | | | | |
| 929 | ALPINE00 096205 | X - Cust. A | | | | | | |
| 930 | ALPINE00 096284 | X - Cust. A | | | | | | |
| 931 | ALPINE00 096351 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|-----------------------------------------------|---------------------|
| 933 | ALPINE00 096508 | X - Cust. A | | | | | | |
| 934 | ALPINE00 096597 | X - Cust. A | | | | | | |
| 935 | ALPINE00 096655 | X - Cust. A | | | | | | |
| 936 | ALPINE00 096726 | X - Cust. A | | | | | | |
| 938 | ALPINE00 096813 | X - Cust. A | | | | | | |
| 939 | ALPINE00 096814 | X - Cust. A | | | | | | |
| 940 | ALPINE00 096824 | X - Cust. A | | | | | | |
| 941 | ALPINE00 096825 | X - Cust. A | | | | | | |
| 942 | ALPINE00 096906 | X - Cust. A | | | | | | |
| 943 | ALPINE00 096907 | X - Cust. A | | | | | | |
| 944 | ALPINE00 097068 | X - Cust. A | | | | | | |
| 945 | ALPINE00 097149 | X - Cust. A | | | | | | |
| 946 | ALPINE00 097233 | X - Cust. A | | | | | | |
| 949 | ALPINE00 097488 | X - Cust. A | | | | | | |
| 950 | ALPINE00 097560 | X - Cust. A | | | | | | |
| 952 | ALPINE00 097630 | X - Cust. A | | | | | | |
| 953 | ALPINE00 097631 | X - Cust. A | | | | | | |
| 954 | ALPINE00 097645 | X - Cust. A | | | | | | |
| 955 | ALPINE00 097720 | X - Cust. A | | | | | | |
| 956 | ALPINE00 097721 | X - Cust. A | | | | | | |
| 957 | ALPINE00 097727 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 958 | ALPINE00 097809 | X - Cust. A | | | | | | |
| 959 | ALPINE00 097818 | X - Cust. A | | | | | | |
| 962 | ALPINE00 098060 | X - Cust. A | | | | | | |
| 963 | ALPINE00 098064 | X - Cust. A | | | | | | |
| 964 | ALPINE00 098065 | X - Cust. A | | | | | | |
| 966 | ALPINE00 098244 | X - Cust. A | | | | | | |
| 967 | ALPINE00 098324 | X - Cust. A | | | | | | |
| 968 | ALPINE00 098325 | X - Cust. A | | | | | | |
| 971 | ALPINE00 098561 | X - Cust. A | | | | | | |
| 972 | ALPINE00 098562 | X - Cust. A | | | | | | |
| 973 | ALPINE00 098639 | X - Cust. A | | | | | | |
| 974 | ALPINE00 098640 | X - Cust. A | | | | | | |
| 975 | ALPINE00 098801 | X - Cust. A | | | | | | |
| 976 | ALPINE00 098802 | X - Cust. A | | | | | | |
| 977 | ALPINE00 098887 | X - Cust. A | | | | | | |
| 980 | ALPINE00 099057 | X - Cust. A | | | | | | |
| 981 | ALPINE00 099133 | X - Cust. A | | | | | | |
| 983 | ALPINE00 099216 | X - Cust. A | | | | | | |
| 984 | ALPINE00 099276 | X - Cust. A | | | | | | |
| 985 | ALPINE00 099333 | X - Cust. A | | | | | | |
| 987 | ALPINE00 099407 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 989 | ALPINE00099409 | X - Cust. A | | | | | | |
| 990 | ALPINE00099485 | X - Cust. A | | | | | | |
| 991 | ALPINE00099569 | X - Cust. A | | | | | | |
| 993 | ALPINE00099800 | X - Cust. A | | | | | | |
| 994 | ALPINE00099806 | X - Cust. A | | | | | | |
| 995 | ALPINE00099877 | X - Cust. A | | | | | | |
| 997 | ALPINE00099956 | X - Cust. A | | | | | | |
| 1000 | ALPINE00100122 | X - Cust. A | | | | | | |
| 1001 | ALPINE00100179 | X - Cust. A | | | | | | |
| 1002 | ALPINE00100229 | X - Cust. A | | | | | | |
| 1003 | ALPINE00100308 | X - Cust. A | | | | | | |
| 1006 | ALPINE00100465 | X - Cust. A | | | | | | |
| 1007 | ALPINE00100471 | X - Cust. A | | | | | | |
| 1009 | ALPINE00100559 | X - Cust. A | | | | | | |
| 1010 | ALPINE00100641 | X - Cust. A | | | | | | |
| 1013 | ALPINE00100927 | X - Cust. A | | | | | | |
| 1014 | ALPINE00101012 | X - Cust. A | | | | | | |
| 1015 | ALPINE00101013 | X - Cust. A | | | | | | |
| 1016 | ALPINE00101106 | X - Cust. A | | | | | | |
| 1018 | ALPINE00101185 | X - Cust. A | | | | | | |
| 1020 | ALPINE00101413 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|----------------------------|--------------------|-----------------------------------------------|---------------------|
| 1022 | ALPINE00 101500 | X - Cust. A | | | | | | |
| 1024 | ALPINE00 101651 | X - Cust. A | | | | | | |
| 1025 | ALPINE00 101652 | X - Cust. A | | | | | | |
| 1026 | ALPINE00 101800 | X - Cust. A | | | | | | |
| 1028 | ALPINE00 101886 | X - Cust. A | | | | | | |
| 1031 | ALPINE00 102207 | X - Cust. A | | | | | | |
| 1033 | ALPINE00 102359 | X - Cust. A | | | | | | |
| 1034 | ALPINE00 102368 | X - Cust. A | | | | | | |
| 1035 | ALPINE00 102446 | X - Cust. A | | | | | | |
| 1037 | ALPINE00 102599 | X - Cust. A | | | | | | |
| 1038 | ALPINE00 102677 | X - Cust. A | | | | | | |
| 1040 | ALPINE00 102760 | X - Cust. A | | | | | | |
| 1041 | ALPINE00 102837 | X - Cust. A | | | | | | |
| 1042 | ALPINE00 102843 | X - Cust. A | | | | | | |
| 1043 | ALPINE00 102844 | X - Cust. A | | | | | | |
| 1044 | ALPINE00 102848 | X - Cust. A | | | | | | |
| 1047 | ALPINE00 103088 | X - Cust. A | | | | | | |
| 1048 | ALPINE00 103238 | X - Cust. A | | | | | | |
| 1049 | ALPINE00 103310 | X - Cust. A | | | | | | |
| 1050 | ALPINE00 103311 | X - Cust. A | | | | | | |
| 1051 | ALPINE00 103312 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1052 | ALPINE00 103470 | X - Cust. A | | | | | | |
| 1053 | ALPINE00 103476 | X - Cust. A | | | | | | |
| 1054 | ALPINE00 103554 | X - Cust. A | | | | | | |
| 1055 | ALPINE00 103615 | X - Cust. A | | | | | | |
| 1056 | ALPINE00 103616 | X - Cust. A | | | | | | |
| 1057 | ALPINE00 103671 | X - Cust. A | | | | | | |
| 1058 | ALPINE00 103677 | X - Cust. A | | | | | | |
| 1059 | ALPINE00 103678 | X - Cust. A | | | | | | |
| 1060 | ALPINE00 103752 | X - Cust. A | | | | | | |
| 1061 | ALPINE00 103912 | X - Cust. A | | | | | | |
| 1062 | ALPINE00 103913 | X - Cust. A | | | | | | |
| 1063 | ALPINE00 104047 | X - Cust. A | | | | | | |
| 1064 | ALPINE00 104048 | X - Cust. A | | | | | | |
| 1065 | ALPINE00 104099 | X - Cust. A | | | | | | |
| 1066 | ALPINE00 104175 | X - Cust. A | | | | | | |
| 1067 | ALPINE00 104181 | X - Cust. A | | | | | | |
| 1068 | ALPINE00 104258 | X - Cust. A | | | | | | |
| 1070 | ALPINE00 104422 | X - Cust. A | | | | | | |
| 1071 | ALPINE00 104423 | X - Cust. A | | | | | | |
| 1072 | ALPINE00 104424 | X - Cust. A | | | | | | |
| 1073 | ALPINE00 104507 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|----------------------------|--------------------|-----------------------------------------------|---------------------|
| 1074 | ALPINE00 104656 | X - Cust. A | | | | | | |
| 1076 | ALPINE00 104715 | X - Cust. A | | | | | | |
| 1077 | ALPINE00 104716 | X - Cust. A | | | | | | |
| 1079 | ALPINE00 104919 | X - Cust. A | | | | | | |
| 1080 | ALPINE00 104920 | X - Cust. A | | | | | | |
| 1081 | ALPINE00 104991 | X - Cust. A | | | | | | |
| 1082 | ALPINE00 104992 | X - Cust. A | | | | | | |
| 1084 | ALPINE00 105260 | X - Cust. A | | | | | | |
| 1085 | ALPINE00 105336 | X - Cust. A | | | | | | |
| 1086 | ALPINE00 105338 | X - Cust. A | | | | | | |
| 1087 | ALPINE00 105339 | X - Cust. A | | | | | | |
| 1088 | ALPINE00 105340 | X - Cust. A | | | | | | |
| 1089 | ALPINE00 105341 | X - Cust. A | | | | | | |
| 1091 | ALPINE00 105343 | X - Cust. A | | | | | | |
| 1092 | ALPINE00 105344 | X - Cust. A | | | | | | |
| 1093 | ALPINE00 105345 | X - Cust. A | | | | | | |
| 1094 | ALPINE00 105346 | X - Cust. A | | | | | | |
| 1095 | ALPINE00 105347 | X - Cust. A | | | | | | |
| 1096 | ALPINE00 105348 | X - Cust. A | | | | | | |
| 1099 | ALPINE00 105352 | X - Cust. A | | | | | | |
| 1100 | ALPINE00 105353 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1101 | ALPINE00 105355 | X - Cust. A | | | | | | |
| 1102 | ALPINE00 105356 | X - Cust. A | | | | | | |
| 1103 | ALPINE00 105357 | X - Cust. A | | | | | | |
| 1104 | ALPINE00 105358 | X - Cust. A | | | | | | |
| 1105 | ALPINE00 105359 | X - Cust. A | | | | | | |
| 1106 | ALPINE00 105360 | X - Cust. A | | | | | | |
| 1108 | ALPINE00 105362 | X - Cust. A | | | | | | |
| 1110 | ALPINE00 105364 | X - Cust. A | | | | | | |
| 1112 | ALPINE00 105368 | X - Cust. A | | | | | | |
| 1116 | ALPINE00 105372 | X - Cust. A | | | | | | |
| 1117 | ALPINE00 105375 | X - Cust. A | | | | | | |
| 1118 | ALPINE00 105376 | X - Cust. A | | | | | | |
| 1120 | ALPINE00 105379 | X - Cust. A | | | | | | |
| 1121 | ALPINE00 105380 | X - Cust. A | | | | | | |
| 1123 | ALPINE00 105382 | X - Cust. A | | | | | | |
| 1125 | ALPINE00 105384 | X - Cust. A | | | | | | |
| 1127 | ALPINE00 105386 | X - Cust. A | | | | | | |
| 1128 | ALPINE00 105388 | X - Cust. A | | | | | | |
| 1129 | ALPINE00 105389 | X - Cust. A | | | | | | |
| 1130 | ALPINE00 105390 | X - Cust. A | | | | | | |
| 1131 | ALPINE00 105391 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|------------------------------|--------------------|-----------------------------------------------|---------------------|
| 1134 | ALPINE00 105394 | X - Cust. A | | | | | | |
| 1135 | ALPINE00 105395 | X - Cust. A | | | | | | |
| 1136 | ALPINE00 105396 | X - Cust. A | | | | | | |
| 1139 | ALPINE00 105399 | X - Cust. A | | | | | | |
| 1141 | ALPINE00 105401 | X - Cust. A | | | | | | |
| 1143 | ALPINE00 105403 | X - Cust. A | | | | | | |
| 1144 | ALPINE00 105405 | X - Cust. A | | | | | | |
| 1145 | ALPINE00 105407 | X - Cust. A | | | | | | |
| 1147 | ALPINE00 105409 | X - Cust. A | | | | | | |
| 1148 | ALPINE00 105410 | X - Cust. A | | | | | | |
| 1149 | ALPINE00 105411 | X - Cust. A | | | | | | |
| 1151 | ALPINE00 105413 | X - Cust. A | | | | | | |
| 1154 | ALPINE00 105417 | X - Cust. A | | | | | | |
| 1155 | ALPINE00 105418 | X - Cust. A | | | | | | |
| 1157 | ALPINE00 105420 | X - Cust. A | | | | | | |
| 1158 | ALPINE00 105421 | X - Cust. A | | | | | | |
| 1159 | ALPINE00 105422 | X - Cust. A | | | | | | |
| 1160 | ALPINE00 105423 | X - Cust. A | | | | | | |
| 1161 | ALPINE00 105424 | X - Cust. A | | | | | | |
| 1163 | ALPINE00 105426 | X - Cust. A | | | | | | |
| 1164 | ALPINE00 105427 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|------------------------------|--------------------|-----------------------------------------------|---------------------|
| 1165 | ALPINE00 105428 | X - Cust. A | | | | | | |
| 1166 | ALPINE00 105429 | X - Cust. A | | | | | | |
| 1167 | ALPINE00 105431 | X - Cust. A | | | | | | |
| 1168 | ALPINE00 105432 | X - Cust. A | | | | | | |
| 1169 | ALPINE00 105433 | X - Cust. A | | | | | | |
| 1171 | ALPINE00 105435 | X - Cust. A | | | | | | |
| 1173 | ALPINE00 105439 | X - Cust. A | | | | | | |
| 1178 | ALPINE00 105446 | X - Cust. A | | | | | | |
| 1180 | ALPINE00 105450 | X - Cust. A | | | | | | |
| 1182 | ALPINE00 105453 | X - Cust. A | | | | | | |
| 1183 | ALPINE00 105454 | X - Cust. A | | | | | | |
| 1184 | ALPINE00 105455 | X - Cust. A | | | | | | |
| 1185 | ALPINE00 105456 | X - Cust. A | | | | | | |
| 1186 | ALPINE00 105457 | X - Cust. A | | | | | | |
| 1187 | ALPINE00 105458 | X - Cust. A | | | | | | |
| 1188 | ALPINE00 105459 | X - Cust. A | | | | | | |
| 1190 | ALPINE00 105461 | X - Cust. A | | | | | | |
| 1192 | ALPINE00 105463 | X - Cust. A | | | | | | |
| 1193 | ALPINE00 105464 | X - Cust. A | | | | | | |
| 1195 | ALPINE00 105466 | X - Cust. A | | | | | | |
| 1196 | ALPINE00 105467 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|------------------------------|--------------------|------------------------------------------------|---------------------|
| 1199 | ALPINE00 105471 | X - Cust. A | | | | | | |
| 1200 | ALPINE00 105472 | X - Cust. A | | | | | | |
| 1202 | ALPINE00 105474 | X - Cust. A | | | | | | |
| 1203 | ALPINE00 105475 | X - Cust. A | | | | | | |
| 1206 | ALPINE00 105478 | X - Cust. A | | | | | | |
| 1209 | ALPINE00 105482 | X - Cust. A | | | | | | |
| 1210 | ALPINE00 105484 | X - Cust. A | | | | | | |
| 1212 | ALPINE00 105486 | X - Cust. A | | | | | | |
| 1213 | ALPINE00 10548832 | X - Cust. A | | | | | | |
| 1215 | ALPINE00 105490 | X - Cust. A | | | | | | |
| 1217 | ALPINE00 105492 | X - Cust. A | | | | | | |
| 1223 | ALPINE00 105499 | X - Cust. A | | | | | | |
| 1229 | ALPINE00 105506 | X - Cust. A | | | | | | |
| 1231 | ALPINE00 105510 | X - Cust. A | | | | | | |
| 1232 | ALPINE00 105511 | X - Cust. A | | | | | | |
| 1233 | ALPINE00 105512 | X - Cust. A | | | | | | |
| 1234 | ALPINE00 105513 | X - Cust. A | | | | | | |
| 1235 | ALPINE00 105514 | X - Cust. A | | | | | | |
| 1238 | ALPINE00 105517 | X - Cust. A | | | | | | |
| 1239 | ALPINE00 105518 | X - Cust. A | | | | | | |
| 1240 | ALPINE00 105519 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1242 | ALPINE00 105521 | X - Cust. A | | | | | | |
| 1244 | ALPINE00 105523 | X - Cust. A | | | | | | |
| 1245 | ALPINE00 105524 | X - Cust. A | | | | | | |
| 1250 | ALPINE00 105529 | X - Cust. A | | | | | | |
| 1253 | ALPINE00 105532 | X - Cust. A | | | | | | |
| 1254 | ALPINE00 105533 | X - Cust. A | | | | | | |
| 1255 | ALPINE00 105534 | X - Cust. A | | | | | | |
| 1257 | ALPINE00 105538 | X - Cust. A | | | | | | |
| 1258 | ALPINE00 105539 | X - Cust. A | | | | | | |
| 1263 | ALPINE00 105546 | X - Cust. A | | | | | | |
| 1264 | ALPINE00 105547 | X - Cust. A | | | | | | |
| 1266 | ALPINE00 105549 | X - Cust. A | | | | | | |
| 1268 | ALPINE00 105552 | X - Cust. A | | | | | | |
| 1269 | ALPINE00 105553 | X - Cust. A | | | | | | |
| 1270 | ALPINE00 105554 | X - Cust. A | | | | | | |
| 1273 | ALPINE00 105557 | X - Cust. A | | | | | | |
| 1275 | ALPINE00 105559 | X - Cust. A | | | | | | |
| 1276 | ALPINE00 105560 | X - Cust. A | | | | | | |
| 1280 | ALPINE00 105564 | X - Cust. A | | | | | | |
| 1281 | ALPINE00 105565 | X - Cust. A | | | | | | |
| 1282 | ALPINE00 105566 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|----------------------------|--------------------|-----------------------------------------------|---------------------|
| 1284 | ALPINE00 105568 | X - Cust. A | | | | | | |
| 1286 | ALPINE00 105570 | X - Cust. A | | | | | | |
| 1288 | ALPINE00 105572 | X - Cust. A | | | | | | |
| 1289 | ALPINE00 105573 | X - Cust. A | | | | | | |
| 1290 | ALPINE00 105575 | X - Cust. A | | | | | | |
| 1291 | ALPINE00 105576 | X - Cust. A | | | | | | |
| 1295 | ALPINE00 105580 | X - Cust. A | | | | | | |
| 1296 | ALPINE00 105582 | X - Cust. A | | | | | | |
| 1299 | ALPINE00 105585 | X - Cust. A | | | | | | |
| 1301 | ALPINE00 105587 | X - Cust. A | | | | | | |
| 1302 | ALPINE00 105588 | X - Cust. A | | | | | | |
| 1303 | ALPINE00 105589 | X - Cust. A | | | | | | |
| 1304 | ALPINE00 105590 | X - Cust. A | | | | | | |
| 1305 | ALPINE00 105591 | X - Cust. A | | | | | | |
| 1311 | ALPINE00 105599 | X - Cust. A | | | | | | |
| 1314 | ALPINE00 105602 | X - Cust. A | | | | | | |
| 1317 | ALPINE00 105605 | X - Cust. A | | | | | | |
| 1319 | ALPINE00 105609 | X - Cust. A | | | | | | |
| 1320 | ALPINE00 105611 | X - Cust. A | | | | | | |
| 1321 | ALPINE00 105613 | X - Cust. A | | | | | | |
| 1327 | ALPINE00 105620 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|-----------------------------|--------------------|------------------------------------------------|---------------------|
| 1328 | ALPINE00 105621 | X - Cust. A | | | | | | |
| 1330 | ALPINE00 105623 | X - Cust. A | | | | | | |
| 1333 | ALPINE00 105626 | X - Cust. A | | | | | | |
| 1334 | ALPINE00 105628 | X - Cust. A | | | | | | |
| 1335 | ALPINE00 105629 | X - Cust. A | | | | | | |
| 1336 | ALPINE00 105630 | X - Cust. A | | | | | | |
| 1337 | ALPINE00 105631 | X - Cust. A | | | | | | |
| 1338 | ALPINE00 105632 | X - Cust. A | | | | | | |
| 1339 | ALPINE00 105634 | X - Cust. A | | | | | | |
| 1340 | ALPINE00 105635 | X - Cust. A | | | | | | |
| 1342 | ALPINE00 105637 | X - Cust. A | | | | | | |
| 1343 | ALPINE00 105638 | X - Cust. A | | | | | | |
| 1345 | ALPINE00 105640 | X - Cust. A | | | | | | |
| 1346 | ALPINE00 105641 | X - Cust. A | | | | | | |
| 1347 | ALPINE00 105643 | X - Cust. A | | | | | | |
| 1348 | ALPINE00 105644 | X - Cust. A | | | | | | |
| 1349 | ALPINE00 105647 | X - Cust. A | | | | | | |
| 1351 | ALPINE00 105649 | X - Cust. A | | | | | | |
| 1353 | ALPINE00 105651 | X - Cust. A | | | | | | |
| 1354 | ALPINE00 105652 | X - Cust. A | | | | | | |
| 1355 | ALPINE00 105653 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|---|---|---|---|---|---|---|---|---|
| 1356 | ALPINE00 105654 | X - Cust. A | | | | | | |
| 1357 | ALPINE00 105655 | X - Cust. A | | | | | | |
| 1359 | ALPINE00 105657 | X - Cust. A | | | | | | |
| 1361 | ALPINE00 105660 | X - Cust. A | | | | | | |
| 1362 | ALPINE00 105661 | X - Cust. A | | | | | | |
| 1365 | ALPINE00 105664 | X - Cust. A | | | | | | |
| 1367 | ALPINE00 105666 | X - Cust. A | | | | | | |
| 1368 | ALPINE00 105667 | X - Cust. A | | | | | | |
| 1370 | ALPINE00 105670 | X - Cust. A | | | | | | |
| 1371 | ALPINE00 105671 | X - Cust. A | | | | | | |
| 1372 | ALPINE00 105672 | X - Cust. A | | | | | | |
| 1373 | ALPINE00 105673 | X - Cust. A | | | | | | |
| 1374 | ALPINE00 105674 | X - Cust. A | | | | | | |
| 1375 | ALPINE00 105675 | X - Cust. A | | | | | | |
| 1376 | ALPINE00 105676 | X - Cust. A | | | | | | |
| 1377 | ALPINE00 105677 | X - Cust. A | | | | | | |
| 1378 | ALPINE00 105678 | X - Cust. A | | | | | | |
| 1381 | ALPINE00 105682 | X - Cust. A | | | | | | |
| 1384 | ALPINE00 105687 | X - Cust. A | | | | | | |
| 1385 | ALPINE00 105689 | X - Cust. A | | | | | | |
| 1386 | ALPINE00 105690 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|--------------------------------|--------------------------------------|------------------------------|--------------------|------------------------------------------------|---------------------|
| 1389 | ALPINE00 105693 | X - Cust. A | | | | | | |
| 1390 | ALPINE00 105694 | X - Cust. A | | | | | | |
| 1392 | ALPINE00 105696 | X - Cust. A | | | | | | |
| 1393 | ALPINE00 105697 | X - Cust. A | | | | | | |
| 1395 | ALPINE00 105699 | X - Cust. A | | | | | | |
| 1397 | ALPINE00 105701 | X - Cust. A | | | | | | |
| 1399 | ALPINE00 105704 | X - Cust. A | | | | | | |
| 1402 | ALPINE00 105707 | X - Cust. A | | | | | | |
| 1405 | ALPINE00 105713 | X - Cust. A | | | | | | |
| 1406 | ALPINE00 105714 | X - Cust. A | | | | | | |
| 1407 | ALPINE00 105715 | X - Cust. A | | | | | | |
| 1408 | ALPINE00 105716 | X - Cust. A | | | | | | |
| 1410 | ALPINE00 105719 | X - Cust. A | | | | | | |
| 1412 | ALPINE00 105721 | X - Cust. A | | | | | | |
| 1413 | ALPINE00 105722 | X - Cust. A | | | | | | |
| 1415 | ALPINE00 105724 | X - Cust. A | | | | | | |
| 1416 | ALPINE00 105725 | X - Cust. A | | | | | | |
| 1418 | ALPINE00 105727 | X - Cust. A | | | | | | |
| 1420 | ALPINE00 105730 | X - Cust. A | | | | | | |
| 1421 | ALPINE00 105731 | X - Cust. A | | | | | | |
| 1422 | ALPINE00 105732 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|--------------------------------|--------------------------------------|-----------------------------|--------------------|------------------------------------------------|---------------------|
| 1424 | ALPINE00 105735 | X - Cust. A | | | | | | |
| 1425 | ALPINE00 105736 | X - Cust. A | | | | | | |
| 1427 | ALPINE00 105738 | X - Cust. A | | | | | | |
| 1428 | ALPINE00 105739 | X - Cust. A | | | | | | |
| 1433 | ALPINE00 105746 | X - Cust. A | | | | | | |
| 1435 | ALPINE00 105748 | X - Cust. A | | | | | | |
| 1436 | ALPINE00 105749 | X - Cust. A | | | | | | |
| 1439 | ALPINE00 105752 | X - Cust. A | | | | | | |
| 1440 | ALPINE00 105754 | X - Cust. A | | | | | | |
| 1441 | ALPINE00 105755 | X - Cust. A | | | | | | |
| 1443 | ALPINE00 105757 | X - Cust. A | | | | | | |
| 1444 | ALPINE00 105758 | X - Cust. A | | | | | | |
| 1445 | ALPINE00 105759 | X - Cust. A | | | | | | |
| 1447 | ALPINE00 105761 | X - Cust. A | | | | | | |
| 1454 | ALPINE00 105772 | X - Cust. A | | | | | | |
| 1455 | ALPINE00 105773 | X - Cust. A | | | | | | |
| 1456 | ALPINE00 105774 | X - Cust. A | | | | | | |
| 1463 | ALPINE00 105782 | X - Cust. A | | | | | | |
| 1464 | ALPINE00 105783 | X - Cust. A | | | | | | |
| 1466 | ALPINE00 105785 | X - Cust. A | | | | | | |
| 1467 | ALPINE00 105786 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|--------------------------------|--------------------------------------|------------------------------|--------------------|------------------------------------------------|---------------------|
| 1469 | ALPINE00 105789 | X - Cust. A | | | | | | |
| 1470 | ALPINE00 105790 | X - Cust. A | | | | | | |
| 1473 | ALPINE00 105793 | X - Cust. A | | | | | | |
| 1474 | ALPINE00 105795 | X - Cust. A | | | | | | |
| 1477 | ALPINE00 105947 | X - Cust. A | | | | | | |
| 1478 | ALPINE00 105948 | X - Cust. A | | | | | | |
| 1479 | ALPINE00 106026 | X - Cust. A | | | | | | |
| 1480 | ALPINE00 106102 | X - Cust. A | | | | | | |
| 1481 | ALPINE00 106256 | X - Cust. A | | | | | | |
| 1482 | ALPINE00 106331 | X - Cust. A | | | | | | |
| 1483 | ALPINE00 106332 | X - Cust. A | | | | | | |
| 1484 | ALPINE00 106482 | X - Cust. A | | | | | | |
| 1485 | ALPINE00 106556 | X - Cust. A | | | | | | |
| 1486 | ALPINE00 106607 | X - Cust. A | | | | | | |
| 1488 | ALPINE00 106839 | X - Cust. A | | | | | | |
| 1490 | ALPINE00 106991 | X - Cust. A | | | | | | |
| 1491 | ALPINE00 107068 | X - Cust. A | | | | | | |
| 1495 | ALPINE00 107299 | X - Cust. A | | | | | | |
| 1499 | ALPINE00 107611 | X - Cust. A | | | | | | |
| 1500 | ALPINE00 107744 | X - Cust. A | | | | | | |
| 1501 | ALPINE00 107745 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|----------------------------|--------------------|------------------------------------------------|---------------------|
| 1502 | ALPINE00 107824 | X - Cust. A | | | | | | |
| 1503 | ALPINE00 107825 | X - Cust. A | | | | | | |
| 1505 | ALPINE00 107909 | X - Cust. A | | | | | | |
| 1506 | ALPINE00 107910 | X - Cust. A | | | | | | |
| 1507 | ALPINE00 108094 | X - Cust. A | | | | | | |
| 1508 | ALPINE00 108172 | X - Cust. A | | | | | | |
| 1509 | ALPINE00 108173 | X - Cust. A | | | | | | |
| 1510 | ALPINE00 108252 | X - Cust. A | | | | | | |
| 1511 | ALPINE00 108405 | X - Cust. A | | | | | | |
| 1512 | ALPINE00 108406 | X - Cust. A | | | | | | |
| 1513 | ALPINE00 108563 | X - Cust. A | | | | | | |
| 1514 | ALPINE00 108564 | X - Cust. A | | | | | | |
| 1516 | ALPINE00 108798 | X - Cust. A | | | | | | |
| 1517 | ALPINE00 108877 | X - Cust. A | | | | | | |
| 1518 | ALPINE00 108960 | X - Cust. A | | | | | | |
| 1519 | ALPINE00 109043 | X - Cust. A | | | | | | |
| 1520 | ALPINE00 109101 | X - Cust. A | | | | | | |
| 1521 | ALPINE00 109102 | X - Cust. A | | | | | | |
| 1522 | ALPINE00 109235 | X - Cust. A | | | | | | |
| 1524 | ALPINE00 109468 | X - Cust. A | | | | | | |
| 1525 | ALPINE00 109543 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|------------------------------|---------------------|-----------------------------------------------|---------------------|
| 1526 | ALPINE00109682 | X - Cust. A | | | | | | |
| 1527 | ALPINE00109683 | X - Cust. A | | | | | | |
| 1528 | ALPINE00109840 | X - Cust. A | | | | | | |
| 1529 | ALPINE00109918 | X - Cust. A | | | | | | |
| 1531 | ALPINE00109994 | X - Cust. A | | | | | | |
| 1533 | ALPINE00110233 | X - Cust. A | | | | | | |
| 1534 | ALPINE00110312 | X - Cust. A | | | | | | |
| 1535 | ALPINE00110393 | X - Cust. A | | | | | | |
| 1536 | ALPINE00110473 | X - Cust. A | | | | | | |
| 1537 | ALPINE00110550 | X - Cust. A | | | | | | |
| 1538 | ALPINE00110615 | X - Cust. A | | | | | | |
| 1540 | ALPINE00110769 | X - Cust. A | | | | | | |
| 1541 | ALPINE00110831 | X - Cust. A | | | | | | |
| 1542 | ALPINE00110907 | X - Cust. A | | | | | | |
| 1544 | ALPINE00111043 | X - Cust. A | | | | | | |
| 1545 | ALPINE00111044 | X - Cust. A | | | | | | |
| 1546 | ALPINE00111125 | X - Cust. A | | | | | | |
| 1547 | ALPINE00111280 | X - Cust. A | | | | | | |
| 1548 | ALPINE00111354 | X - Cust. A | | | | | | |
| 1549 | ALPINE00111431 | X - Cust. A | | | | | | |
| 1550 | ALPINE00111432 | X - Cust. A | | | | | | |

| Item # | SAR Bates Stamp | 5Ws | Criminal or regulatory history | Shell or Derogatory History of Stock | Evidence of stock promotion | Unverified Issuers | Low Trading Volume (Partial list w/ Ratio >20) | Foreign Involvement |
|--------|-----------------|-----|-------------------------------|--------------------------------------|----------------------------|--------------------|-----------------------------------------------|---------------------|
| 1553 | ALPINE00 111703 | X - Cust. A | | | | | | |
| 1554 | ALPINE00 111704 | X - Cust. A | | | | | | |
| 1556 | ALPINE00 111941 | X - Cust. A | | | | | | |
| 1560 | ALPINE00 112252 | X - Cust. A | | | | | | |
| 1561 | ALPINE00 112253 | X - Cust. A | | | | | | |
| 1562 | ALPINE00 112374 | X - Cust. A | | | | | | |
| 1563 | ALPINE00 112450 | X - Cust. A | | | | | | |
| 1565 | ALPINE00 112591 | X - Cust. A | | | | | | |
| 1566 | ALPINE00 112592 | X - Cust. A | | | | | | |
| 1567 | ALPINE00 112639 | X - Cust. A | | | | | | |
| 1568 | ALPINE00 112800 | X - Cust. A | | | | | | |
| 1570 | ALPINE00 112878 | X - Cust. A | | | | | | |
| 1574 | ALPINE00 113197 | X - Cust. A | | | | | | |
| 1576 | ALPINE00 113429 | X - Cust. A | | | | | | |
| 1577 | ALPINE00 113506 | X - Cust. A | | | | | | |
| 1580 | ALPINE00 113740 | X - Cust. A | | | | | | |
| 1581 | ALPINE00 113816 | X - Cust. A | | | | | | |
| 1582 | ALPINE00 113889 | X - Cust. A | | | | | | |
| 1583 | ALPINE00 113890 | X - Cust. A | | | | | | |
| 1584 | ALPINE00 113968 | X - Cust. A | | | | | | |